**Exhibit A to the Complaint**

**Location:** New Braunfels, TX

**Total Works Infringed:** 338

**IP Address:** 104.53.207.229

**ISP:** AT&T U-verse

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash:<br>86C5F87BA9C2618D57F79C76608F5D883C5439CF<br>File Hash:<br>58FBE5F562F65118013731FFA138E1D677C1589287C02171C3829034C0E6DAED | 01/04/2021<br>19:35:20 | Blacked | 12/19/2020 | 01/05/2021 | PA0002269959 |
| 2 | Info Hash:<br>08E4516F2B10B7116E9DFDC23BAD089C16D51A99<br>File Hash:<br>59CC496DF2C8E95867635AE3E980F1431D87E8711786E031BF179B341324DF38 | 01/03/2021<br>15:12:09 | Blacked<br>Raw | 12/21/2020 | 01/05/2021 | PA0002269958 |
| 3 | Info Hash:<br>CCA5B2F77FEF95D5AE44069FF7BFC10CF9C87E66<br>File Hash:<br>7F5EAFFA771781F70FB14B99692918DE973490080685816FE64184EC3584D0EC | 01/03/2021<br>09:00:15 | Tushy | 01/11/2019 | 01/22/2019 | PA0002147904 |
| 4 | Info Hash:<br>607AE553EDA9AD70DF8CFB27FB9C50FE31C2D14C<br>File Hash:<br>2A23C783A2444263A9B3D2DE47C0C29F7629F4990F97EC0C38904A0704BF683E | 01/03/2021<br>09:00:12 | Tushy | 07/20/2017 | 08/11/2017 | PA0002046869 |
| 5 | Info Hash:<br>90B78D5FA532C56A2CA6C880A42FC82DA46190E5<br>File Hash:<br>AB90896C525373A905A095F638236CCC53B1747592039F14B035AE6537263A7A | 01/03/2021<br>09:00:12 | Tushy | 07/30/2017 | 08/11/2017 | PA0002075051 |
| 6 | Info Hash:<br>E7DB8067AEC3C8610C83397448CC7D3B64ED7BF2<br>File Hash:<br>E762103A09E0B8DE7410D9FBFE11319EF739060543C8E6A53DA08414173DE8B9 | 01/03/2021<br>04:20:46 | Tushy | 12/27/2020 | 01/05/2021 | PA0002269957 |
| 7 | Info Hash:<br>10AD926BA54EE0DA3D00E96EBE377053FAB0E6AE<br>File Hash:<br>46F41B092A095715186272E856EAF705E3805D7F0FCCFD42E93DBCA01822E2DB | 01/03/2021<br>04:06:59 | Tushy | 12/20/2020 | 01/05/2021 | PA0002269960 |
| 8 | Info Hash:<br>943AA6998FC6DA369AB0CB628C9DA105FF9EBDC8<br>File Hash:<br>88AE0B3DF636AE7D6C89333A9608286713400A9C45CAC2DC41A863594B30BACD | 12/15/2020<br>06:35:17 | Tushy | 12/13/2020 | 12/28/2020 | PA0002269085 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 9 | Info Hash:<br>1194E183FFDF71459B475A921BBF2F0A91EDB324<br>File Hash:<br>60CB587DFFECA8818C81522C75AD5A7F64C3BAB32AFF7A0F3DFE604355A7BD11 | 12/07/2020<br>04:32:48 | Tushy | 12/06/2020 | 12/28/2020 | PA0002269080 |
| 10 | Info Hash:<br>1D1CFE4975FA86AA9A3DC1505EEAEED91CCB9B36<br>File Hash:<br>3954CD69773DA875F67C129965A028CC69868B630CEF7F65279EEC4C3A017EC9 | 12/05/2020<br>21:56:31 | Tushy | 09/03/2019 | 09/13/2019 | PA0002200699 |
| 11 | Info Hash:<br>8964815B3EE407A3EBFECD69C9A66DF0EFAA05A3<br>File Hash:<br>A404C4B8F66F1C6C6DA9E343BD7284ACCF468243D2AE64E4053DD9675ADF39B3 | 12/05/2020<br>07:00:37 | Vixen | 10/31/2019 | 11/15/2019 | PA0002211917 |
| 12 | Info Hash:<br>3F270D99BA6AD25ECA5DA3F1A19E9EE0BD1A3B75<br>File Hash:<br>BC3B31B3647AE5C82A35A0142199F2969DE0DAF9966BA26F68E8D6E2E2FB9748 | 12/05/2020<br>06:52:10 | Vixen | 02/13/2019 | 03/11/2019 | PA0002158413 |
| 13 | Info Hash:<br>A1D049D475923190FF3A7134A0D2B9F10D62914B<br>File Hash:<br>5CC7B2A2F9FDF77BAA9590EA331B4ACA835003E9200CE9B46F9375AB1B4632E8 | 12/02/2020<br>15:38:57 | Vixen | 09/26/2018 | 10/16/2018 | PA0002127776 |
| 14 | Info Hash:<br>2F01F1B1EE58FBF29D933F7790A4483F9CC8B47C<br>File Hash:<br>96E90ABF09506C11F26C6AB8DADB746051B0E721378B5A44A10EF51292663479 | 12/01/2020<br>06:10:30 | Tushy | 04/01/2019 | 05/11/2019 | PA0002173888 |
| 15 | Info Hash:<br>6C2F66D99B6A169F6E0D80BBA9F68930933EA1FF<br>File Hash:<br>9267B0C2EC88B73D6651E03CB8CE9DB9AA9A395A995F270859FD783BD1E498D0 | 11/23/2020<br>04:28:47 | Tushy | 11/22/2020 | 11/30/2020 | PA0002266355 |
| 16 | Info Hash:<br>827221CB92F85CD3E38E3EC2F40C99E5475897C7<br>File Hash:<br>7F1A1A9E65AD9F466AF46144FBCDFAABE27C64AC49136D7E98910C70177D28E0 | 11/22/2020<br>04:51:23 | Vixen | 11/20/2020 | 11/30/2020 | PA0002266357 |
| 17 | Info Hash:<br>7D9C7EC6E1F0D98C10F7375823161B420ED9998E<br>File Hash:<br>A0FD9B99E132B1CA64E0BA989C6610FC3855446B91DCD42FEAFC353CCA7F89A8 | 11/16/2020<br>04:26:42 | Blacked | 11/14/2020 | 11/30/2020 | PA0002266362 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 18 | Info Hash:<br>A2285D359C1A11FC04C46A99A488747938358B65<br>File Hash:<br>985663042B32496D35EC0B21E21BFBA3F6AFF2FDE00ABE14235EABA40310DB82 | 11/10/2020<br>15:52:49 | Blacked<br>Raw | 10/12/2020 | 10/22/2020 | PA0002261809 |
| 19 | Info Hash:<br>8DE7C4776944AE40907E75898B99D0EC6B3186CB<br>File Hash:<br>B0BEAD5CFB47D00BA746AFCB65E581AA8A28D6A99283C9CB8E3776828F2D22BD | 11/10/2020<br>05:13:22 | Blacked | 11/07/2020 | 11/24/2020 | PA0002265966 |
| 20 | Info Hash:<br>F529202E6E5DF8ABE0F686D0F045F2541E618CA3<br>File Hash:<br>29AE30626FFC08BC7EFCF730B82D8A8B936C89D7E23B532F647F6A439EF2A216 | 11/09/2020<br>05:56:40 | Vixen | 07/03/2018 | 07/26/2018 | PA0002112153 |
| 21 | Info Hash:<br>8AE5A4DAA4F8C42D3693C74D6268D2A04B5882E9<br>File Hash:<br>82289BDA50698A1CFBB7280978915BB85B3CC42F585D0BF719391A88A532DC45 | 11/06/2020<br>18:18:36 | Vixen | 12/20/2017 | 01/15/2018 | PA0002099694 |
| 22 | Info Hash:<br>2550357BE83F79315C56E8A30D1E00B0CB75AC7A<br>File Hash:<br>C6801E7C658330318138099F016BA09F9DFAD1DF1461A91C8DEE58ED2E6D8DC7 | 11/06/2020<br>18:18:36 | Tushy | 11/22/2017 | 01/04/2018 | PA0002069339 |
| 23 | Info Hash:<br>0B16315F57F07E173D0600CC87ABFC94AE29EC92<br>File Hash:<br>33AEBBD46B2488A8CD867F100BE6B44FF52555906ED5E40AFFA434DD06FF325B | 10/27/2020<br>16:26:33 | Tushy | 11/02/2018 | 12/10/2018 | PA0002145834 |
| 24 | Info Hash:<br>37843E981F023C4F8A614866482FB097EADB6190<br>File Hash:<br>E3220ED2ACA24FFAB45B969A40C2B53659F98D2F13A0E8C3D2A45D678DE4B327 | 10/26/2020<br>23:51:58 | Blacked | 10/17/2020 | 11/05/2020 | PA0002263387 |
| 25 | Info Hash:<br>A69CFD12CD8781FE5C648DD86E14DCE729F90D65<br>File Hash:<br>56D3EBD1B25C8FB12E0089C9F2477ECFB7CB0E7B0CE59A7DC3CEC4B9BCA5FCF7 | 10/26/2020<br>16:31:05 | Tushy | 10/18/2020 | 11/05/2020 | PA0002263388 |
| 26 | Info Hash:<br>7929448D0078FE58A2D3408CE7DEB089D843D087<br>File Hash:<br>7E4DA853E7471398673D8D4063771C2FFF8CE4F35424F5D91B9C2C12AF59DD08 | 10/26/2020<br>16:11:25 | Tushy | 10/25/2020 | 11/24/2020 | PA0002265965 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 27 | Info Hash:<br>062215626C7F3ABD8EAF39A7230075DD43CF13A7<br>File Hash:<br>7C0286924589063E7ED5B4F32A997B453151535C4F676F0D1E25A63F9E5C14FC | 10/11/2020<br>16:49:40 | Blacked<br>Raw | 05/11/2020 | 06/08/2020 | PA0002243646 |
| 28 | Info Hash:<br>28B8B31C792F1CA34A908834F37BBD4399E80A0C<br>File Hash:<br>FF460F609C0680B6B4BD70DC2BE94C1ADA2A5BF2DF66C005BAEE0A1C35D407AD | 10/10/2020<br>12:57:42 | Blacked<br>Raw | 04/06/2020 | 04/17/2020 | PA0002237306 |
| 29 | Info Hash:<br>5FAD5594FE08DB19A522B5FE69ACEC5092BCE70E<br>File Hash:<br>6539C265D26F77A3A6B181568F0521172A9CAF10874D69E6F2F846992747DCF2 | 10/10/2020<br>04:02:39 | Vixen | 04/17/2020 | 04/22/2020 | PA0002237694 |
| 30 | Info Hash:<br>DDE59C875C7FEDB150E58E51ACFF8D33FDB2CF72<br>File Hash:<br>B1EAEAD5B5D4AA4102D4A0D46CF8206B6D4E3C6E2EAD3BAFD1BD26D336683604 | 10/10/2020<br>03:55:14 | Blacked<br>Raw | 05/22/2019 | 07/17/2019 | PA0002188299 |
| 31 | Info Hash:<br>2F37046EC89B3AD7ED74C2940723618BFD1A4721<br>File Hash:<br>C514F2BD32C577857F7DEA85236C8A90631675FE708B73405AB2480024C50E85 | 10/04/2020<br>05:02:55 | Tushy | 08/14/2017 | 08/17/2017 | PA0002048391 |
| 32 | Info Hash:<br>DDB5B87DD389A7D38E36B58177629B40BE7B74EE<br>File Hash:<br>7A635BC050ED42E52C8B861EABDB6DD010C5CC310A60219E2B59B38D1218DE46 | 09/22/2020<br>22:06:47 | Blacked | 08/15/2020 | 09/05/2020 | PA0002255476 |
| 33 | Info Hash:<br>7724965CFD0EFA204861E4994E4C375734FAC910<br>File Hash:<br>286323955D74354AFF7C69BDC5987ADA524396D42AE7DC47C1CC0BFC5ECC40F6 | 09/22/2020<br>21:59:48 | Vixen | 03/05/2019 | 03/31/2019 | PA0002163982 |
| 34 | Info Hash:<br>6ABA9CF9E4EBF6B07494AD041CFADF9F248F2933<br>File Hash:<br>C8C6F22464849C0C0886B6FA6C624CECB7FEC5801EF97EBC00EB918B7D1D2B43 | 09/22/2020<br>21:59:29 | Blacked | 04/11/2020 | 04/22/2020 | PA0002237696 |
| 35 | Info Hash:<br>4CF6B0E28DD56E7F9BF49F8C6C742F40D0DAB351<br>File Hash:<br>F9F5B138C36A423E5345072599F4E77FC3B3B94AFD6B70D6770120EBCDE8CAF1 | 09/22/2020<br>02:07:21 | Blacked<br>Raw | 09/21/2020 | 09/29/2020 | PA0002258687 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 36 | Info Hash:<br>04C21B5769EA97FDBA1B3F12DA839F4E350153C8<br>File Hash:<br>CB57B7D78567986B6DE1DD1604EAE4C6B134196656FC6471B0D655F220D101D1 | 09/21/2020<br>02:55:18 | Tushy | 09/20/2020 | 09/29/2020 | PA0002258683 |
| 37 | Info Hash:<br>2B53DB906A90120E6BCA1F1C48F7CFFFA70F48D4<br>File Hash:<br>E11D745CCC75F90A86A35DBD726E9CF24F0A19F75C1F4840BD75F3FA2C735D40 | 09/15/2020<br>02:50:54 | Tushy | 09/14/2020 | 09/29/2020 | PA0002258682 |
| 38 | Info Hash:<br>DD13D320C0879681AFA6F7DD38CCD9A322401B15<br>File Hash:<br>C2C5F23864CB993A3B84F61357D840D411387AA38ED841974D636B320E2CF248 | 09/14/2020<br>16:33:38 | Blacked | 03/28/2020 | 04/15/2020 | PA0002246108 |
| 39 | Info Hash:<br>0857AC88A2AD48128120CAF4BDA8D559837E170C<br>File Hash:<br>51126765E94F677A250CCAA10E87A60ED0D7D9BD2DE01EA6D87127DF695C9E1D | 09/10/2020<br>03:01:25 | Blacked<br>Raw | 09/07/2020 | 09/29/2020 | PA0002258685 |
| 40 | Info Hash:<br>BA0E526E5CCC91425A2C6DEDF08EC40DED568F53<br>File Hash:<br>1F372438CF696028F9675F725B6E6901C6A9E5DC5F924EDD8269EAB565A62727 | 09/07/2020<br>18:08:19 | Tushy | 09/06/2020 | 09/22/2020 | PA0002265873 |
| 41 | Info Hash:<br>857ECD8EC13C207984FDF9ED1AAB188B50013F5C<br>File Hash:<br>6A533C195A378EE2E2EEB458DF0433215FE1763F06885E4D646A316928808046 | 09/05/2020<br>15:52:39 | Blacked | 08/01/2020 | 08/11/2020 | PA0002252255 |
| 42 | Info Hash:<br>84BEF1867B3EF57983478E33EBCC9E016308D060<br>File Hash:<br>1FDDF7DE6DF59711DD694F09B30991AB2108D6B7E0722552E62B681EE92044EA | 09/03/2020<br>03:39:00 | Tushy | 05/11/2017 | 06/22/2017 | PA0002039286 |
| 43 | Info Hash:<br>DE2C3995024B4D079497396648B3964395D7F84B<br>File Hash:<br>5165BF04EA47BEA0AE7308E5A2BFB707B6C783D7B7763D8E219062363FCB6F30 | 08/28/2020<br>04:09:39 | Tushy | 08/09/2020 | 08/31/2020 | PA0002265642 |
| 44 | Info Hash:<br>C8B32768F0581FB37123BD7AABBFAB15715FE0F5<br>File Hash:<br>22B950C18BC8529EB778B3637ED51C287EADD414696D98C21592987DC5DD7848 | 08/03/2020<br>12:25:23 | Tushy | 08/02/2020 | 08/31/2020 | PA0002265633 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 45 | Info Hash:<br>8340DF7A3A5C43A154B8A190F8EB6010786137E1<br>File Hash:<br>D43189B0C9E38B7CAC6D1348B018E82246553D9F71EC7532F1A1C1F5FB5A6A10 | 08/01/2020<br>13:06:13 | Blacked | 01/10/2020 | 02/04/2020 | PA0002225582 |
| 46 | Info Hash:<br>6E307A8B0A47D54F90BDF98237CC4DE81AECE9FB<br>File Hash:<br>717BB0E946328493157AA59F3DA23755D6DAFA94C36574A6A460D16FB1856D8C | 07/31/2020<br>06:05:45 | Tushy | 07/26/2020 | 08/31/2020 | PA0002265634 |
| 47 | Info Hash:<br>91867C002743BB32D36A06A1598EAC3EC5D8B219<br>File Hash:<br>93D5629C8D8818A0F396622593C4F69610C53EA7C2CD5FBD4CF5626C2C675272 | 07/25/2020<br>12:37:38 | Vixen | 07/24/2020 | 08/03/2020 | PA0002259166 |
| 48 | Info Hash:<br>FF487258F6D9E2E846445A223A569DF217B200E8<br>File Hash:<br>B16CC40704C8777313159AF09453C1228654A5E6AAEE05E06CA2EE871A8BB6C2 | 07/23/2020<br>08:08:51 | Tushy | 04/01/2018 | 04/17/2018 | PA0002116061 |
| 49 | Info Hash:<br>4C0A6860372B31EAD5CF0A781499B0EE7BDF31AD<br>File Hash:<br>88AEA3DB9489D065882DCC0A2D3B45A4C0155CF0F942F137A09E67A50BD370D1 | 07/23/2020<br>08:02:29 | Tushy | 01/21/2018 | 02/20/2018 | PA0002104191 |
| 50 | Info Hash:<br>242A0C82FBB19155975CE924BD6E19FD3A9E7A8C<br>File Hash:<br>14C9457040DBE0CAEB710C8B25B52506C4D506C4E2514358330F6552C99D6266 | 07/20/2020<br>12:57:25 | Vixen | 07/17/2020 | 08/11/2020 | PA0002252259 |
| 51 | Info Hash:<br>161E862297B959E858AD5F5EAC05BE2539212E9A<br>File Hash:<br>A343E51B6BE3676CF58882E59D998A87C52605660B44EAD95FB2A7A55785306F | 07/20/2020<br>12:34:52 | Tushy | 07/19/2020 | 08/03/2020 | PA0002259103 |
| 52 | Info Hash:<br>BA5179C17A6E0ED8E5DEF1AAE751F3E371D5E253<br>File Hash:<br>C0A6ABD7BADF27DA6ED556263C1B8A58967E5A4473E7B4C7CB722C68FD862D28 | 07/19/2020<br>04:21:18 | Tushy | 06/15/2017 | 07/07/2017 | PA0002070815 |
| 53 | Info Hash:<br>425B69EBF37AF69ECEF370C54A0B8F23AB28C401<br>File Hash:<br>7C0FB3C1BB3F1DF8CAAC603A4D2F6E76DC9BDB04138DC2CBABB665BADAE3B47B | 07/18/2020<br>04:11:46 | Vixen | 06/28/2019 | 08/27/2019 | PA0002213233 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 54 | Info Hash:<br>C565381A1DA302C4E6F9E11C6DE94C8A82EB0B80<br>File Hash:<br>BFD2D5B30BC7A04C8B5E96EC70026DEFC50C307EA37D509E27EC1B419C4D64A7 | 07/17/2020<br>14:36:11 | Tushy | 06/30/2017 | 07/07/2017 | PA0002070818 |
| 55 | Info Hash:<br>95853F2466E696799E6030A6C5410F9A3FD3ADBA<br>File Hash:<br>E3B038233B3BCE53E296ED91A72B24706143F40866B819C3AE8F25BF386F6FB0 | 07/13/2020<br>03:25:01 | Tushy | 07/12/2020 | 07/20/2020 | PA0002248965 |
| 56 | Info Hash:<br>CBFA96B97E59DB3C4744AFFA546FAA65CE059F9C<br>File Hash:<br>9D77F33EF0513D66CD0892B5132F639E3EF7CE64A22ED78FFAD59B029D29183F | 07/12/2020<br>03:29:08 | Blacked | 07/11/2020 | 07/20/2020 | PA0002248959 |
| 57 | Info Hash:<br>B5110931763F80CE412C1AD08F039866F56867BE<br>File Hash:<br>01897F07F10DAD283362ACE58C8F3D0E1A5E13FAD2432D5FCD38F40F7E715E1B | 07/12/2020<br>03:11:17 | Vixen | 07/10/2020 | 07/20/2020 | PA0002248961 |
| 58 | Info Hash:<br>3331374935A0C6D79FB05926CD3335CAE8FA4474<br>File Hash:<br>D1727BB8185F20F4D52D49955D03ECD6B9982BD12E07B704407B6CC8B978F55A | 07/07/2020<br>13:33:42 | Blacked<br>Raw | 07/06/2020 | 07/20/2020 | PA0002248962 |
| 59 | Info Hash:<br>ED4DB60AFA864A8E8973184C671C29075D48FE0B<br>File Hash:<br>EC8A7F1DC578AD02076444B3835FDD3872EB6F2E651233526665E6663EB818DD | 07/06/2020<br>03:47:11 | Tushy | 07/05/2020 | 07/20/2020 | PA0002248967 |
| 60 | Info Hash:<br>3C6CA0228C60DF78A52D451F9A8442A65716CDD8<br>File Hash:<br>D3533BA7EEA97C9B2BB1F7CAAC9FF8DB1D9D75B3941F4FE5A0AF5D763E0E7E42 | 07/05/2020<br>05:01:05 | Vixen | 02/23/2020 | 04/17/2020 | PA0002246164 |
| 61 | Info Hash:<br>2ADE8763346FFA11FC1395267FDA45ACC89C677C<br>File Hash:<br>CAC816B88E76CA37F722E7F92736C38A9916269EB659FEA2E78918D83D06D7D8 | 07/05/2020<br>04:45:12 | Blacked<br>Raw | 11/03/2018 | 12/10/2018 | PA0002145823 |
| 62 | Info Hash:<br>3E0C1C5F1E26E8922045CD0C97E9A66630A50E8E<br>File Hash:<br>C0BF3B860D0EE1CC072E8FBD4E0215028099BD326A86A63815733649C5D9FB74 | 07/05/2020<br>04:31:20 | Blacked<br>Raw | 02/26/2020 | 04/17/2020 | PA0002252443 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 63 | Info Hash:<br>8F104C89FA74744BEB02B58214813B42F91E779A<br>File Hash:<br>3AC4C4ABEF58092E0A30B0621D5016FAB655BFD1954D745D95DF327D6A702E11 | 07/05/2020<br>04:21:24 | Vixen | 04/29/2019 | 06/03/2019 | PA0002178770 |
| 64 | Info Hash:<br>5463DF03D918B469190A59518CDCF7E245D6494C<br>File Hash:<br>99CF4E2A7DE075529D188AE25D2CE7350FBE9326B94D51C982585001266F73B3 | 07/05/2020<br>04:02:40 | Vixen | 11/25/2019 | 12/09/2019 | PA0002216264 |
| 65 | Info Hash:<br>D4BB512F8C0AE6A2925772036D1AD41CDC088861<br>File Hash:<br>27843D27F39A962E663A89A982202CEAA6BDF03320DCF9B043676AD2E93B3FC1 | 07/05/2020<br>03:59:22 | Vixen | 10/01/2018 | 11/01/2018 | PA0002143421 |
| 66 | Info Hash:<br>14AB1F3D09A7FD1F5B4014B7D932F7FAC768DEC8<br>File Hash:<br>6D76F838EB0CC3D4537F6D58B82C60D51A6778E781AEB91C4B2B2FBE14F56B3A | 06/30/2020<br>04:45:39 | Blacked<br>Raw | 06/29/2020 | 07/17/2020 | PA0002248598 |
| 67 | Info Hash:<br>1D0E91F9F90E9981F9A8B3D5C36587FDFCD5784B<br>File Hash:<br>7EA5BA6EF251127E595FBBF01ACCF4BDF1E654A566A6E8461A91B812A7B168B8 | 06/29/2020<br>02:19:42 | Tushy | 06/28/2020 | 07/17/2020 | PA0002248597 |
| 68 | Info Hash:<br>E26CBC5FCF1404C17A1BD92E6623910B3B9698CE<br>File Hash:<br>C1D5AF8F08151AA7770F92133FAB9592B7C4844AD296FCFEFA49DDFB3F1D9EF4 | 06/27/2020<br>03:42:08 | Vixen | 06/26/2020 | 08/03/2020 | PA0002259094 |
| 69 | Info Hash:<br>BA30B53822ED234D66D8970D2A9644206D2575B6<br>File Hash:<br>A08512E14D1F5C943AC430F8904BF348C18A546FBC52FE1B6A36D22A6D04A3D8 | 06/23/2020<br>04:38:09 | Tushy | 06/21/2020 | 08/03/2020 | PA0002259102 |
| 70 | Info Hash:<br>5A425FDB7FFB5049E12D808FDDA461C2F7407B34<br>File Hash:<br>DF4B0D288618658DC49EB26217CF1544419BC25A96680CB513E8090162FC6E52 | 06/23/2020<br>04:37:12 | Blacked<br>Raw | 06/22/2020 | 07/16/2020 | PA0002248579 |
| 71 | Info Hash:<br>B0CE169D460B3E10FDC06D60342FA7FD5FBE531B<br>File Hash:<br>E701C43864BC713E4129A4F6CD46A51E0378F2B4D49F69835C388B372747A4C4 | 06/20/2020<br>15:00:16 | Blacked<br>Raw | 11/13/2018 | 12/10/2018 | PA0002145836 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 72 | Info Hash:<br>605C9418209F27737FD241EF51A32CBFABAAB038<br>File Hash:<br>829D6412707F891385AF6D5D9F69B5AD482B7B98A9A32076BD46AF58D55F6B74 | 06/20/2020<br>14:50:55 | Vixen | 03/25/2019 | 04/16/2019 | PA0002187577 |
| 73 | Info Hash:<br>F4F4A5CAA897000F033302DD8274FEFA1C90FB0D<br>File Hash:<br>6E096BC0719E3B79FC016BAAC90EFE87D5DA321BCA9BAA8F1A8728508AD0EC4C | 06/20/2020<br>04:36:25 | Vixen | 06/19/2020 | 06/25/2020 | PA0002256361 |
| 74 | Info Hash:<br>D9FC98CF2ABC186CCA0EC3939ED3F0F35D1B8359<br>File Hash:<br>68E04EDC3CE8410E7FEE50DF584B867351E2013DEF6BE51386BC5CF1C9CD3228 | 06/16/2020<br>05:19:38 | Blacked<br>Raw | 06/15/2020 | 07/17/2020 | PA0002248596 |
| 75 | Info Hash:<br>96AEF5CCCC986CCBC629B6F97649BCEBBC0586B2<br>File Hash:<br>91586FC60AEA8195E518F7211642E75475C9BFD182FEA0517D1CBA403D777473 | 06/15/2020<br>18:44:28 | Blacked | 04/25/2018 | 06/19/2018 | PA0002126642 |
| 76 | Info Hash:<br>7054652C3A1756B1D4B48572E12896AEA1D14296<br>File Hash:<br>A4C245DA7141B84750664EA8097CD2E42D79470052B632D1907A68EA4251B0DE | 06/15/2020<br>04:06:33 | Tushy | 06/14/2020 | 06/25/2020 | PA0002255507 |
| 77 | Info Hash:<br>4C68A93F877A55624CFDB1A56B0A09F6226B7DBD<br>File Hash:<br>3F282AB81B7EB2031337F302499DA6D6B812DDC12B12599EA08FF65A95F623CA | 06/13/2020<br>22:50:04 | Vixen | 04/24/2020 | 05/05/2020 | PA0002249029 |
| 78 | Info Hash:<br>84A2C046FD4795A6A5DC3814FFBFF9CACFA06E00<br>File Hash:<br>E83C150F4ED927F9D1E7323EE272C9D1E9B1B3F0A7E52A184FF98BE871589D03 | 06/06/2020<br>03:56:48 | Vixen | 06/05/2020 | 06/22/2020 | PA0002245631 |
| 79 | Info Hash:<br>CA5CDC908938D43DBDC0822505449EE352C2A5E3<br>File Hash:<br>C1989360CB00041C7DF61700B88E84563F906D9EA71DB8B980D38D39D17ECE05 | 05/26/2020<br>01:59:59 | Blacked | 05/16/2020 | 06/22/2020 | PA0002245639 |
| 80 | Info Hash:<br>E6625DF99CECDF61693A0868E1C46BB8E79F1D21<br>File Hash:<br>1F2678AC48359ED83589EBDBC1A766F6F07BACFA6031155CB89905CB3365208A | 05/25/2020<br>19:37:45 | Tushy | 05/24/2020 | 06/16/2020 | PA0002253262 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 81 | Info Hash:<br>98A9C4D08BCC3FC7CFC600E50DD543CB36105DF2<br>File Hash:<br>C38634AD390428BA8574B0F4D2AF59447A7A249FC65A057A32F0FE885A7DD80F | 05/24/2020<br>15:44:29 | Vixen | 12/10/2017 | 01/04/2018 | PA0002097451 |
| 82 | Info Hash:<br>F011B5C1E76C5CD712DADA5DF9CE66184EAA72B2<br>File Hash:<br>9A63B663DD43205E88F862BBC956987D0E51AE9C368621C6C3BEC154DFE58488 | 05/24/2020<br>15:23:50 | Blacked | 10/17/2017 | 11/27/2017 | PA0002097981 |
| 83 | Info Hash:<br>5E096E8A4463655085C9745951AEEF0AE470964D<br>File Hash:<br>404B8781248484E77ED3A53F18075DAC3AA48B8C4EAF749FF468156D47211A77 | 05/22/2020<br>14:11:19 | Blacked<br>Raw | 05/18/2020 | 06/08/2020 | PA0002243644 |
| 84 | Info Hash:<br>AA4BE843A51F57F2C364C24DD5D7ECF2C647F652<br>File Hash:<br>CEDD4C9C7B46CA14DA4782D089600800BF98E22C7C6E36116628A7F20EAE5A4C | 05/20/2020<br>17:53:07 | Blacked<br>Raw | 01/27/2020 | 03/15/2020 | PA0002240550 |
| 85 | Info Hash:<br>E11A1E9101E1B91DE9CE8EFBAE3ADF3B367EF862<br>File Hash:<br>497BACBB40344F2F603F96CB10AA606CA1AD9DEEEC152FF1A8960302C7B18C29 | 05/20/2020<br>06:18:18 | Blacked<br>Raw | 05/04/2020 | 05/19/2020 | PA0002241475 |
| 86 | Info Hash:<br>F9A765F1FDA06F35835CBBE219560CD57C112FDD<br>File Hash:<br>B2935FFD469F9D090F4219F02E6F08E87C56C3E18C454D3A0FEB0A5877A1F50A | 05/20/2020<br>04:56:25 | Blacked<br>Raw | 04/20/2020 | 05/19/2020 | PA0002241477 |
| 87 | Info Hash:<br>FD9F9AB92752B9716BB2119D064F264C797BB67D<br>File Hash:<br>6804B83ED233CE1FCC3660243C33F78D4C1B8DD8B0D454765E8E0D5ACF92A690 | 05/20/2020<br>04:48:51 | Blacked<br>Raw | 04/27/2020 | 05/19/2020 | PA0002241476 |
| 88 | Info Hash:<br>A7B77E1226DA839D3A8F4DF03F9EF353E9E11502<br>File Hash:<br>A9108D6691B6184CDFCF5E85D11B01704E33A40930AA9C3FCFC3DE75190EA3AF | 05/20/2020<br>04:36:16 | Blacked | 04/10/2018 | 05/23/2018 | PA0002101304 |
| 89 | Info Hash:<br>BB23DC3E3F41E06024BD34016ED05E4D25A7F0AA<br>File Hash:<br>D7B1DFE14A95301D829FD5CBF99D29998ECBD57AB42E09DFFBE9C55F73A582DD | 05/20/2020<br>03:08:37 | Tushy | 05/03/2020 | 05/19/2020 | PA0002241474 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 90 | Info Hash:<br>AC385CDF0744BE2ED3C0FF8EC4A868666B5D201D<br>File Hash:<br>E59F3A4767AE413ABF2654F673E413BC32F7923DDCABFE3241F7CD94B45CFA47 | 05/20/2020<br>03:08:18 | Tushy | 04/12/2020 | 04/22/2020 | PA0002237697 |
| 91 | Info Hash:<br>9D26ABBC31460C72C2A931FD255BB5411330C55D<br>File Hash:<br>20280C6A4598B5E2F65EA9DFE4340609E631F37758734C36AE65691C820999F6 | 05/20/2020<br>03:07:48 | Tushy | 04/19/2020 | 05/05/2020 | PA0002249081 |
| 92 | Info Hash:<br>057D249A5951BB3B4BF70F73BBC784BD5D27E487<br>File Hash:<br>4627C825EEDC8E6C2E27E67D63FF6DCC165297C082BA2A5D6FAC9C56534F71E0 | 05/20/2020<br>02:54:23 | Tushy | 04/26/2020 | 05/19/2020 | PA0002241478 |
| 93 | Info Hash:<br>8C6947272066C57583DEA1BE22B4EFA1FDEC3934<br>File Hash:<br>801B8F13DDE9E2FC8D78067FB02B263C63FE02F8E3E8891FA483BEA0B65C3885 | 05/20/2020<br>02:52:49 | Tushy | 04/05/2020 | 04/17/2020 | PA0002237308 |
| 94 | Info Hash:<br>B705494A12DFACBD15BC7C0D1130A409D4066B0A<br>File Hash:<br>B4E0B5D9AAEC093E493F239356663256B651CAE002FD12F59DAF88E8D58445AB | 05/20/2020<br>02:36:43 | Tushy | 03/29/2020 | 04/15/2020 | PA0002244963 |
| 95 | Info Hash:<br>43F2F81A12AF5742E98648B8A43BA22114D91D2C<br>File Hash:<br>C7CCA853FCB47EB5BF8947A0BDC888AB58501F062AA9A35C401C54D08E4D6B40 | 05/20/2020<br>02:07:27 | Tushy | 05/10/2020 | 06/16/2020 | PA0002253266 |
| 96 | Info Hash:<br>D8CC6A6F0DF7DE99DDC5578221F7EC1AD4AC5EEF<br>File Hash:<br>65AE39881C3A823068E1F574C4C80C562AEB52A9CF86F284D76BD8B8B2B19C5A | 05/20/2020<br>01:22:45 | Tushy | 05/17/2020 | 06/16/2020 | PA0002253264 |
| 97 | Info Hash:<br>DB42D5BC0D21589EA9B968960A5226F2F0B5185E<br>File Hash:<br>2CCFCFF5F055AA37D2C4D169070A9B995C406E6DE31847D5F690BE68F0669309 | 03/18/2020<br>05:06:18 | Blacked<br>Raw | 03/17/2020 | 04/17/2020 | PA0002246171 |
| 98 | Info Hash:<br>7000A1B5DB7F3C3CC69A5BB0E7DD2C3670227789<br>File Hash:<br>DE2431F8B774A7DC332E16466DBCF7B8F8B22B79FCE81BB615C78B82C619256D | 03/17/2020<br>05:57:11 | Tushy | 03/16/2020 | 04/15/2020 | PA0002244959 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 99 | Info Hash: 341F22B7BE664B8541902936883E532C0C726ECE File Hash: CFEB57FBE5C7801F5F62DC62EB181A115ED67A61D82D3F9957322497E0929DB0 | 03/15/2020 22:12:32 | Blacked Raw | 02/21/2020 | 03/18/2020 | PA0002241534 |
| 100 | Info Hash: F4D483E12BD5BA475D285D05657DD66BFB061265 File Hash: C8CCB78689D918D0D79665B3B33C13341BA46849EA640AFB43423CF912D9BAE6 | 03/15/2020 22:11:13 | Blacked | 02/19/2020 | 03/18/2020 | PA0002241617 |
| 101 | Info Hash: EFA937808F0ED58A57B5B7902F86CC46FFEF4A88 File Hash: B1ACA1BB3FF18B56DD4E28B45C13CEF7155C393C134B08F2317639FEF5A59520 | 03/15/2020 22:04:36 | Blacked | 03/10/2020 | 04/15/2020 | PA0002246103 |
| 102 | Info Hash: 9370BD7FD557056F0D28CA33A9901F7FDCE2F0E7 File Hash: 2C6DA994AAAC525B97D39AFE75376C6EC324B2C7284B26A8BAF44AC82C79B800 | 03/15/2020 21:49:15 | Blacked Raw | 03/12/2020 | 04/17/2020 | PA0002246106 |
| 103 | Info Hash: 5DC2FDD94F0BEA0D820D57FE5F07334D76DE35BB File Hash: 7AFC811A17D0B351422F3044B7887AB7B344719DB2065EAFBA4C5005D3D9FD45 | 03/15/2020 21:39:39 | Blacked Raw | 03/02/2020 | 04/17/2020 | PA0002246105 |
| 104 | Info Hash: 14B10A509F9801CDB0F3A26FB468B879FA1052C7 File Hash: 7111B20609AC2DDD76A51E9E2F4910F0DFD86179DD930790BD97963AE5C365E0 | 03/15/2020 21:29:33 | Blacked Raw | 03/07/2020 | 04/17/2020 | PA0002246118 |
| 105 | Info Hash: BCC18BD6272372F3CFC59A1BE674F61C4788F0CB File Hash: 8A56C37DE8CCCDAA7BBD3EDFA4DC0F49439A4A4CCE0BED2C6768E4FC69BA25C0 | 03/15/2020 21:28:25 | Blacked | 02/24/2020 | 03/18/2020 | PA0002241627 |
| 106 | Info Hash: 3AE6DC9DEC514352B218937506C2CC49489B66AC File Hash: 80389DD58C2A0EF8455DE7085F761D3D88CFBEE72DE85C6DE4BA4E1C6C44EB80 | 03/15/2020 21:27:27 | Blacked | 02/29/2020 | 04/15/2020 | PA0002246058 |
| 107 | Info Hash: E218C67A369BDB33679CB9D07423AEA3A791A6BA File Hash: 58014A8C7C741B7C2D71FB2D76A069ED5DD84D60BE69E6C0FB1B7DFE7DD4B455 | 03/15/2020 06:47:48 | Tushy | 12/17/2019 | 01/22/2020 | PA0002234859 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 108 | Info Hash:<br>7394693FD37E23DA3F8C16EF2B56759BB44DB556<br>File Hash:<br>7E3912D6291605313B55CB774A54EE5F8D2CF9C575B052193DB5E05726A4817F | 03/15/2020<br>06:24:00 | Tushy | 01/16/2020 | 02/20/2020 | PA0002237625 |
| 109 | Info Hash:<br>EF2349939932F59F0DACEEBFE9B0A4844286330D<br>File Hash:<br>CAAAE092367BEF637A8D91E4C469594AED615950E29018B784AD7C441E5FF8F1 | 03/15/2020<br>06:09:05 | Tushy | 01/26/2020 | 02/20/2020 | PA0002237626 |
| 110 | Info Hash:<br>5DE0F105FC00E754C7A68603C1A8E3DD0386A030<br>File Hash:<br>66005ED04FAA2FA043F36536FF1BA73147CB286F0AC9CCC4034E6F08ACDDA242 | 03/15/2020<br>06:02:28 | Tushy | 02/05/2020 | 03/15/2020 | PA0002240545 |
| 111 | Info Hash:<br>62FC15B9E3ED07ED8B820E9D1C9BA6294BC9BDFF<br>File Hash:<br>76D8429F538EB3356D156D4F8BAB5440A08EAD0497F8498124384468A7E2E982 | 03/15/2020<br>05:45:23 | Tushy | 01/31/2020 | 03/15/2020 | PA0002240443 |
| 112 | Info Hash:<br>5BDB88CC053754321CAEA4B05A39407BC845578E<br>File Hash:<br>DE1F8EC3EC978719ABB0F943520568E814376782984321B4923CC1CBA7C94749 | 03/15/2020<br>05:31:20 | Tushy | 02/20/2020 | 03/18/2020 | PA0002241623 |
| 113 | Info Hash:<br>95A703C88FA00518D1ABDDC0DA14B31398A15FDF<br>File Hash:<br>9CDAEC4C59A4F0A417D0B5C79679DA755EC1B4D9FFB1C8ACF990F8871A4012A9 | 03/15/2020<br>05:31:20 | Tushy | 02/15/2020 | 03/15/2020 | PA0002240542 |
| 114 | Info Hash:<br>642E0CBC2CC4510978E835A1A110DB3AFCCA7A01<br>File Hash:<br>88BFA21A2FA90A82F48A0B1D6EA087EEC44A7701B46620CBE9492D37880B8DED | 03/15/2020<br>05:30:33 | Tushy | 02/10/2020 | 03/15/2020 | PA0002240548 |
| 115 | Info Hash:<br>749FAA0AB22639A51BA2C204711B051DE1527267<br>File Hash:<br>D164BCB8CDB6651C3C3E9B0B85F1EDBC9DFB3FEFB1008E5C35526199BE5FA63C | 03/15/2020<br>05:01:31 | Tushy | 03/01/2020 | 04/15/2020 | PA0002244962 |
| 116 | Info Hash:<br>F1DB7072A41E4295223FDAED630443CEECE27B49<br>File Hash:<br>0049BF5E83A0ABB9B700CC5BBFA78D2A83AFF4F43EED8E45C007DB4907B877A6 | 03/15/2020<br>05:00:57 | Tushy | 03/06/2020 | 04/15/2020 | PA0002244958 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 117 | Info Hash: BA86748A53FDF6AB4FCC7C57268D29741EEE870B File Hash: 05C221402F3AA99C97C4BF36E145D6E15F494823D93194451D316952E131AA97 | 03/15/2020 05:00:26 | Tushy | 03/11/2020 | 04/15/2020 | PA0002244960 |
| 118 | Info Hash: 06FBC86535C1C034A8640C4B9BB4791A928598B6 File Hash: B5C1C134D17F73F41548F3C3CB06F7C4F9B9A8C89FA9C55D12BDE61A1D518CDD | 03/15/2020 05:00:09 | Tushy | 02/25/2020 | 04/15/2020 | PA0002245083 |
| 119 | Info Hash: B54FEEC40D2B8A2756019005DF1CC47201F145AA File Hash: 51F543BE5D1454CF64DF23DC886CF31D4616E54783B0FA5407436290747BEA4E | 01/13/2020 05:28:48 | Blacked Raw | 01/12/2020 | 02/04/2020 | PA0002225587 |
| 120 | Info Hash: 6A32AF6A89189F7BE459ECB8663EEF62FA8CC26A File Hash: 177AA4B3059B4531DF1ED603C0A0A5F2DF7BD9839D97D826DF4D9FF5849FCCC7 | 01/12/2020 04:02:04 | Vixen | 01/04/2020 | 01/27/2020 | PA0002223959 |
| 121 | Info Hash: F2724448C430F1856A24D3FB88ADAF8C9D0C37F3 File Hash: 12FB8ADDD4F69420AF941347A64BD8E9D13EF785505DA1265A86D52439CD8569 | 01/12/2020 03:45:18 | Tushy | 01/11/2020 | 02/03/2020 | PA0002236483 |
| 122 | Info Hash: 678493FA85058D52DC1F590D9F7D76B0DFF7F0B3 File Hash: FA8F663F6F553A3FF26DC8022BD21B368DAB705C4D6C6F502E3607F564FA2A34 | 01/08/2020 04:58:54 | Blacked Raw | 01/07/2020 | 02/03/2020 | PA0002236198 |
| 123 | Info Hash: 6CC67D52274CE01C1E43EEE113F813D7DBFC2182 File Hash: 2AA25E6BD2AEFE2E13356CCD249D2DA23A48D1F168717FF81176AE3067910C80 | 01/08/2020 03:05:49 | Blacked | 12/31/2019 | 01/27/2020 | PA0002223957 |
| 124 | Info Hash: 8A648DB9622035F8BA2FEDE5F9EDE4894208D3E3 File Hash: C12B33C60AD51B9712D51F693F99BB4758C1C2683D6A6D836CBB74868CFC98A8 | 01/07/2020 16:14:31 | Blacked | 12/16/2019 | 01/22/2020 | PA0002234860 |
| 125 | Info Hash: FFE5224A5E3925847375F8E327267AC2B3148E49 File Hash: 5DDEDA2C21234E18A2388E4956D2DFAC0A8A6DA58AEE52EEDECD4A8DBE69AA33 | 01/06/2020 17:09:47 | Vixen | 12/25/2019 | 01/03/2020 | PA0002219640 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 126 | Info Hash:<br>FF4AA172EC0D469A97A0693DDBA0DC1A4ECC701C<br>File Hash:<br>3DECF0AAB8057B9C37D101B6C483E9EF52900F7E0F64F19DB44D782FD9354CF9 | 01/06/2020<br>06:21:05 | Blacked<br>Raw | 12/23/2019 | 01/03/2020 | PA0002219636 |
| 127 | Info Hash:<br>F69E5AE7861DBA090012A952FE1EEA9F4E756A6B<br>File Hash:<br>7F6D6439F2B827C2392C979E36AA39D8E94FA79B1A5AFD9FF62DF46C15B6BEB3 | 01/06/2020<br>05:29:52 | Tushy | 12/22/2019 | 01/22/2020 | PA0002234863 |
| 128 | Info Hash:<br>2655BEEFBAFF153960693DA4B9EA90A70BAE2688<br>File Hash:<br>E717B0E20B4FBCB9065E7CB186FE8ABAA1435D5CBA4976686571334D75114CE8 | 12/20/2019<br>23:17:31 | Blacked<br>Raw | 12/13/2019 | 01/22/2020 | PA0002234865 |
| 129 | Info Hash:<br>8030A2C2D9E0F5481E3C80D541551981755B92D6<br>File Hash:<br>B464C3DB5D6D549844F1F473EEFE97D23D21947CC0099568B87EEB5B39E2427C | 12/19/2019<br>05:05:15 | Blacked<br>Raw | 12/18/2019 | 02/03/2020 | PA0002225563 |
| 130 | Info Hash:<br>9D0E21B1D1C9024F4EF0D3735144C55F30ED31D0<br>File Hash:<br>9DFCEE7F0D7B68230FA013942CE356F37B792EFF1C7A6C435ED842955671C8DC | 12/15/2019<br>18:55:36 | Vixen | 08/27/2019 | 09/17/2019 | PA0002216129 |
| 131 | Info Hash:<br>B1837EFE5563C154EEE2F1BE8D008DE5C8C7CD43<br>File Hash:<br>099279FAB0CB709722E36CA4703FBC00BE876F9EA6F23108082898D12073FAFC | 12/15/2019<br>18:44:14 | Blacked | 09/12/2019 | 09/25/2019 | PA0002203159 |
| 132 | Info Hash:<br>73DFB9E01775300A351722EFAA0DAD384952EBF0<br>File Hash:<br>BC069A88481A788CCFC4E186459FE4F3384DC7AB48F6D46CFF338AE125CADC4E | 12/15/2019<br>18:29:26 | Blacked | 10/07/2019 | 10/21/2019 | PA0002207742 |
| 133 | Info Hash:<br>7F344797FE7DA07DEB82CC2B088D48D1A454B0FC<br>File Hash:<br>C1AEF420CA9A04AF1F4093FD59945CAEC6E878C06D001B1D20BA3BD8D7C92CC9 | 12/13/2019<br>19:09:03 | Tushy | 12/12/2019 | 01/03/2020 | PA0002219634 |
| 134 | Info Hash:<br>00D4C51A29C9BECB409301B771D686F17B05B89B<br>File Hash:<br>2517AD4C9EBD5958B7B53277E98727CB70A48CAE5960B8795E50AD33A0666CBE | 12/10/2019<br>20:38:18 | Blacked<br>Raw | 11/13/2019 | 11/27/2019 | PA0002213997 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 135 | Info Hash:<br>28D3A9EC7C6D3A6CA0C764EF6A4C9B3E0430CB8E<br>File Hash:<br>1417D1E60436334A79D2822C80AED298E3266BFDD20924CF09A99BC161454E14 | 12/10/2019<br>20:38:07 | Blacked<br>Raw | 11/18/2019 | 12/09/2019 | PA0002216261 |
| 136 | Info Hash:<br>7DC31F64F10A5177DC11A0B36E4E52BDD9D6743E<br>File Hash:<br>731763BED52FC0E38E82856DB997AEB34FE42070147E94E098EF60145CE647FA | 12/10/2019<br>20:31:45 | Blacked<br>Raw | 10/14/2019 | 11/05/2019 | PA0002210289 |
| 137 | Info Hash:<br>D688340236811F64E8637A5AFF159570F1648994<br>File Hash:<br>8F058136272BF47AE4215CB2C7439D489FF4E8E92AAD2E8DDDEBCE6296E789AD | 12/10/2019<br>20:27:55 | Blacked | 09/22/2019 | 10/07/2019 | PA0002205469 |
| 138 | Info Hash:<br>DD83AC897A4FD8B1B938F028E4B3C78C1897F531<br>File Hash:<br>AA897643CB22B26D76F905513CF325BF3502E8A343DA47AEB1E5740EB4A03DD1 | 12/10/2019<br>20:24:39 | Blacked<br>Raw | 10/09/2019 | 11/05/2019 | PA0002210286 |
| 139 | Info Hash:<br>12B7A3C14B3A7A4A9D2712008FA31DEE6CC1731E<br>File Hash:<br>7560E11AD69B8634C114F0797C32BB5263371F69533CBDCE3F9E6DE3652ABC09 | 12/10/2019<br>20:21:45 | Blacked<br>Raw | 10/24/2019 | 11/05/2019 | PA0002210293 |
| 140 | Info Hash:<br>C3C26667427BF81BBD2DCFD90FABAFFE0B82CAD1<br>File Hash:<br>2EEA6CB8E64062A896B494F9BC33CC5FDAE3448105A5A5D4933D018A9F3B0C1B | 12/10/2019<br>20:17:43 | Blacked | 10/12/2019 | 11/05/2019 | PA0002227087 |
| 141 | Info Hash:<br>DCC7090F05EBD2DC37875FE1A13D14A36BD51D03<br>File Hash:<br>3977D707F40DA75D1F88C1162CDBD02577ACD638784DA6945470FC3AC360AE53 | 12/10/2019<br>20:13:50 | Blacked | 10/27/2019 | 11/15/2019 | PA0002211841 |
| 142 | Info Hash:<br>0075912858F26F4B9B02968E5B9913617E3F3830<br>File Hash:<br>D19DE7E11241A54E88C807833D4C62AB0E74BF1D7C22D6D23A6E3AFBBFB0412C | 12/10/2019<br>20:10:17 | Blacked | 11/11/2019 | 11/27/2019 | PA0002213994 |
| 143 | Info Hash:<br>3F2C77EEEB7E60E00F08C6B2372C0DF949F27870<br>File Hash:<br>49DBD6B87DCE0411C7014A67AE306E2420507B0811F56E367420F42814BE2FA2 | 12/10/2019<br>20:00:30 | Blacked<br>Raw | 10/29/2019 | 11/15/2019 | PA0002211918 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 144 | Info Hash:<br>907F16FAF5B5D1E0B4F505D5D260D12639ACB1D9<br>File Hash:<br>B2D74EAE7BB194758DC4409A8C8D775011B51F7A67F7A1A012A267AA1B180FAF | 12/10/2019<br>19:59:38 | Blacked<br>Raw | 11/08/2019 | 12/03/2019 | PA0002232045 |
| 145 | Info Hash:<br>3D6417380243CB23F0AF15982571F8C8B9F61CDD<br>File Hash:<br>429FE0C66A46BB5D6AB040B51F3952BC167E688D11D4EDF4F5633849F239BAFE | 12/10/2019<br>19:15:47 | Blacked | 11/25/2019 | 12/09/2019 | PA0002216262 |
| 146 | Info Hash:<br>7F06F0E07A10143EB2C8673FADA7B21358A4AB2D<br>File Hash:<br>8730E641DB888136CD4E9A1EA37C129852A6999082620E5C071F489A6055E333 | 12/10/2019<br>19:01:40 | Blacked | 12/01/2019 | 12/17/2019 | PA0002217663 |
| 147 | Info Hash:<br>7C9E406FAB73FAC20B6EAC7AE1FE5084E32999D0<br>File Hash:<br>0388173B9A6A5334727357D81BCFE3D1C4DE85EBE1BF01E463182DA5BB5141EF | 12/10/2019<br>19:01:10 | Blacked<br>Raw | 12/03/2019 | 01/03/2020 | PA0002233431 |
| 148 | Info Hash:<br>03BDBAB1ACA79F441D77CEC21E238F41A94C8553<br>File Hash:<br>57C68256BB15BB4FD7569464BC37D87E22482ACEAFEB9E1920C98EA583FEB0CE | 12/09/2019<br>18:29:16 | Blacked | 11/06/2019 | 11/15/2019 | PA0002211857 |
| 149 | Info Hash:<br>32D296E72C5D55D966D9FEE6100B35FA8E2905D1<br>File Hash:<br>F3354EDCE3EFE3A1B10C2490F60630DC39FFDD9AFCCD8462CC9171598AC29D34 | 12/09/2019<br>17:05:04 | Tushy | 09/18/2019 | 10/01/2019 | PA0002217340 |
| 150 | Info Hash:<br>16BE9C2A0836D8C3DA7C84CD3ED4B4E614605590<br>File Hash:<br>8DC9BE53AC63119E0FCB977C5E88577399C51320275A44A1900D5FDA9D24637A | 12/09/2019<br>17:04:18 | Tushy | 09/08/2019 | 10/01/2019 | PA0002217338 |
| 151 | Info Hash:<br>1BD7B43424B377ADACBDD81FAFFB158D2370CB12<br>File Hash:<br>F00CB16B8367BF7FD7F2A21EE435B235CF6B011F72EDC56C15DBF26FBB959ABB | 12/09/2019<br>16:10:48 | Tushy | 10/23/2019 | 11/05/2019 | PA0002227103 |
| 152 | Info Hash:<br>EB8182CB6D300A79475A2DF9651C8674C4BBA7FB<br>File Hash:<br>E1E817C687D36BD1C9FB37A539C4C4E62F58D2B0BC61B8BBE4E8CB51087F05F1 | 12/09/2019<br>15:58:35 | Tushy | 10/28/2019 | 11/05/2019 | PA0002227106 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 153 | Info Hash:<br>384513B839136C3BF2B824B443B2CDA6D0CE2780<br>File Hash:<br>CD1BEE5B2A406E8B48A1CD1C91F5F7CD02677B2631C402067777AD4D16778239 | 12/09/2019<br>15:38:55 | Tushy | 11/07/2019 | 12/03/2019 | PA0002232040 |
| 154 | Info Hash:<br>E401EDC19B0CCB7625B52FEE8B163E03FFF0EF0E<br>File Hash:<br>CFA72EA152DD827C145166E600349017CCEFD9C1FCDA3374115C2BCAD05C0681 | 12/09/2019<br>15:33:45 | Tushy | 11/22/2019 | 12/03/2019 | PA0002232052 |
| 155 | Info Hash:<br>AC0D6DB5C1BFA1C878C0CB39E540711FD9D0329B<br>File Hash:<br>7FBF72A8572F656BD3105990E36D3952FEA247E0D5743D1213B53B9186420259 | 12/09/2019<br>15:22:39 | Tushy | 11/17/2019 | 11/27/2019 | PA0002213996 |
| 156 | Info Hash:<br>F37B51120B62C6E9E79197C956624D74A629DC76<br>File Hash:<br>21DF9D830D6DF57F6F93F1A4C96522FDF0DED8C19E2B9C5533EB1725E6B80E04 | 12/09/2019<br>15:05:33 | Tushy | 12/02/2019 | 12/17/2019 | PA0002217668 |
| 157 | Info Hash:<br>FC438B74A9693BB8EBE799B446A1322D74B0EE31<br>File Hash:<br>0E9425AED4AEC18845A3AEF6203699C8529B8F237C21490741A5E280FA2DAAF9 | 12/09/2019<br>15:02:51 | Tushy | 11/27/2019 | 01/03/2020 | PA0002233434 |
| 158 | Info Hash:<br>609925695807CF8D58C61A83C0667EBFACA3059B<br>File Hash:<br>AA82A2D655EFAE26069B693C159D006EA3D308A84159E1F920E2BB80F6B5A1B8 | 12/08/2019<br>19:47:07 | Blacked<br>Raw | 11/25/2019 | 12/09/2019 | PA0002216263 |
| 159 | Info Hash:<br>B32F801C60CBF97AEAC7342AD563D34DDCFC228C<br>File Hash:<br>79D5BFD438E9B59F937689D76AB3CDE9A5851E28C7894A456A1604E6263C8C08 | 12/07/2019<br>20:31:57 | Tushy | 12/07/2019 | 12/17/2019 | PA0002217666 |
| 160 | Info Hash:<br>A135016A510AB51A73CB7894372786888014584A<br>File Hash:<br>7B6C1BC19C3F1C388B9BD35ED3627911079B90B527F788214C05E26B39AD6DEA | 10/06/2019<br>00:53:17 | Blacked<br>Raw | 10/04/2019 | 10/21/2019 | PA0002207780 |
| 161 | Info Hash:<br>2790935D0DDF45B6A14998F294F73ADB0E22B337<br>File Hash:<br>3D73B354345D90872E08995ABB7BCEF27BB2190026504F2D05D3086DD1B526E3 | 10/04/2019<br>04:54:04 | Tushy | 10/03/2019 | 10/21/2019 | PA0002207743 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 162 | Info Hash: 1A6470E21E54EE628069047098E9B5DFB9B17ED2 File Hash: DC07CEA2B9742F1F04351D7A11868746045D5A1DF8F5A6E0AF00D9C69779AB3D | 10/01/2019 17:05:01 | Blacked | 09/02/2019 | 09/13/2019 | PA0002200702 |
| 163 | Info Hash: C3CB9A98D01F7760055787087BB4C1A385CA30FE File Hash: 20AA6B2148079C221CBA77620584A97322657846981F3A5914193349FBC9E2F5 | 09/30/2019 00:06:47 | Blacked Raw | 09/29/2019 | 10/21/2019 | PA0002207777 |
| 164 | Info Hash: 48CB4C30D04660582C75639C2DCC4DCAD30E4C38 File Hash: 7076A3FC2E6C1EB640EB00D981D0B089F53A78229A26DFB02936B0078A9EE169 | 09/30/2019 00:04:11 | Blacked | 09/27/2019 | 10/07/2019 | PA0002205468 |
| 165 | Info Hash: AF5E9F5A7C0F50A3A0CCCA08C875B36921047704 File Hash: 21CAD60EE506BBDED08963BA90DAE8F45CB680BDC66E1BB515F46060D4549B4C | 09/29/2019 23:56:18 | Tushy | 09/28/2019 | 10/21/2019 | PA0002207776 |
| 166 | Info Hash: 44A91CCBFDE09D843FF4C167CFE6685C8AE80078 File Hash: 63290BDBEDF5C7343F37C7CBD0113D0B95EA091BB67EB25B09DD403B22FF91EE | 09/25/2019 07:29:00 | Blacked | 09/17/2019 | 09/25/2019 | PA0002203161 |
| 167 | Info Hash: 17B1792C83AEBC91585F95157D74A5375A45D307 File Hash: A29E60835180E18203D9B7E6FB317C457E09F8B5BD30EA86E96ECF283140F5EE | 09/25/2019 07:28:41 | Blacked Raw | 09/14/2019 | 10/01/2019 | PA0002217360 |
| 168 | Info Hash: 2861A1669C5388241A40C4CA8F9568E2AAADC9A1 File Hash: 0691F9C2C172D27A901B54F016672B3C984AB595B10F6D6D70868A52B340C95F | 09/25/2019 07:28:24 | Blacked Raw | 09/19/2019 | 09/25/2019 | PA0002203162 |
| 169 | Info Hash: C2696D97B84F26C92DAECB9A0C9434564992B852 File Hash: A13A9247DF3489AE94E0388166F438C39F87474A22DC4F70F1E7EE05EF06CC92 | 09/24/2019 19:14:11 | Tushy | 09/23/2019 | 10/07/2019 | PA0002205466 |
| 170 | Info Hash: 09518EAEAE8C874586EA10E3EAAE479EDBF85EF4 File Hash: DDEEC378DC31D06A28C1E3FCBCF52FAE158691B1ABFAB3AA58E518C02B76DAF4 | 09/24/2019 19:09:20 | Blacked Raw | 09/24/2019 | 10/07/2019 | PA0002205464 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 171 | Info Hash:<br>B1B040222FC514CF26DD8676F1303F0E5906E9EB<br>File Hash:<br>4A3876E64D4E6263306B4238FE7303DCF36EB69313DB7CFA809FFE504D6D9D50 | 09/07/2019<br>21:04:19 | Blacked | 09/07/2019 | 09/25/2019 | PA0002203158 |
| 172 | Info Hash:<br>1D946378C32710A9E9D8A25EA87493FDE0146508<br>File Hash:<br>0E0D12E5DC1AF250B4E5BEA2EAB4B20980D42D01276550884CE24AECC733C7E1 | 09/06/2019<br>23:19:13 | Vixen | 09/06/2019 | 09/13/2019 | PA0002200698 |
| 173 | Info Hash:<br>56DCEECF670433E528CAF870134FB35521993324<br>File Hash:<br>49478B9A5A0DE609D68FCF73946C83E36F6A895193143EF44BF6C2F82582A5C3 | 09/05/2019<br>21:36:18 | Blacked | 08/23/2019 | 09/11/2019 | PA0002199989 |
| 174 | Info Hash:<br>6C446C346678513AA2E73F07FB90B7112EBE707F<br>File Hash:<br>249303FB0D18D0DC7C7EC04ADB7B8922578C4F9AF6A8CF6EE5DAE94EA3BFAD93 | 09/05/2019<br>21:21:09 | Blacked<br>Raw | 08/15/2019 | 09/17/2019 | PA0002216211 |
| 175 | Info Hash:<br>973A870D555049DC68BB9A3D667902BFC69FBD3D<br>File Hash:<br>F291E9A5D2284337B5F9CE58EF735849D834C5ACF9618C0F86C2564FA7B7F1B2 | 09/05/2019<br>21:20:29 | Blacked<br>Raw | 08/25/2019 | 09/11/2019 | PA0002199991 |
| 176 | Info Hash:<br>94A9D2E22A9B4ACF81A5EC69EE4DCA10983CAF23<br>File Hash:<br>8F6C453740B37D5E62E645F7B122857B20C711154CF03D4597B1C3C020D30F52 | 09/05/2019<br>21:15:50 | Blacked<br>Raw | 08/20/2019 | 09/13/2019 | PA0002200701 |
| 177 | Info Hash:<br>80F9044259AD9C63843A25A73CAFD64ACB18CEA3<br>File Hash:<br>7AF35A486BD4F38E68DDCC2D855416D10A1DCD53AEF0690FD3B4DC23A707A72C | 09/05/2019<br>21:13:28 | Blacked | 08/28/2019 | 09/13/2019 | PA0002200704 |
| 178 | Info Hash:<br>03C069E6AEB87AFBA7D5C238902F8B37E79B3A47<br>File Hash:<br>D529C07D0BB9480ACA88916FA1E57CE98498A9620B6923EBD09F31BEF3E2ADB7 | 09/05/2019<br>21:03:54 | Tushy | 07/25/2019 | 08/22/2019 | PA0002195515 |
| 179 | Info Hash:<br>272F1E7341F88B52B06AE1B28929520CF386CD59<br>File Hash:<br>8CA823472CF7EBF46B0369A489E5725D990592BD98F55E0FC4B814CAF26C0C2A | 09/05/2019<br>20:58:37 | Tushy | 08/14/2019 | 09/17/2019 | PA0002216214 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 180 | Info Hash:<br>15C91360B96EC4FC534313AD0435C151DAE55696<br>File Hash:<br>7AD677D20438EED1DF05EACADDC3E5462A8B4B088A835F5F84BE54BE80DC88B7 | 09/05/2019<br>20:57:03 | Tushy | 08/19/2019 | 08/26/2019 | PA0002213301 |
| 181 | Info Hash:<br>CF8B33D285DB924C4421530FEA4BD16281F65302<br>File Hash:<br>EF817A56C9A169E9841C0FA90DD4C644D0985CCAFAC82903EAA6353E06FE85D6 | 08/18/2019<br>15:31:21 | Vixen | 08/12/2019 | 08/22/2019 | PA0002195517 |
| 182 | Info Hash:<br>3291ACA892FCB52D5D2EEEC795D172882796B4D3<br>File Hash:<br>F20D6C95668E1347897FAF7741E8DA0D4CAC37C07F5340F545004B2F8FF99B76 | 08/16/2019<br>02:05:25 | Vixen | 04/09/2019 | 04/29/2019 | PA0002169963 |
| 183 | Info Hash:<br>40089FC7550D25DE7A862FA5606B93A853E4B703<br>File Hash:<br>CA16B9B3CD01D2A8B264CB18569944DBF0BB2B76D1ECB298C1823BE42176B267 | 08/13/2019<br>16:08:11 | Blacked<br>Raw | 08/10/2019 | 09/11/2019 | PA0002199990 |
| 184 | Info Hash:<br>C5BD516247FF628F7645ADCA07A7CDD4DD3D6DC8<br>File Hash:<br>D00EF2C34ACAC962E2C8123FAA174DF86CC3BDD389233C14F4146FE6762E65DB | 08/11/2019<br>19:02:14 | Tushy | 08/09/2019 | 09/11/2019 | PA0002199987 |
| 185 | Info Hash:<br>C6AACF8B5EBC7F41C26EBB07A4DABE1287B3C675<br>File Hash:<br>2D4D64E994B54F6310EAF6658524F2A7B0F98B62A56F4F9B5A2EE8CC25656EB5 | 08/09/2019<br>05:48:44 | Blacked | 08/08/2019 | 09/17/2019 | PA0002216217 |
| 186 | Info Hash:<br>998D889AC133E44A451ADAA9C89CE64C3514FBE5<br>File Hash:<br>2F74CC0A9BF6B310FD57C4A213A195D653A4A6DC6AD050D61903295596AD7358 | 08/04/2019<br>23:02:56 | Blacked | 08/03/2019 | 09/10/2019 | PA0002199412 |
| 187 | Info Hash:<br>5DF8FA648DEEAE1D73E962DB195061E646F82B4E<br>File Hash:<br>BA5A079E645206AA74CFD54D5EA02C345EB7CA9D87D07AE53C3DB2E8CC913CEE | 08/04/2019<br>22:29:16 | Tushy | 08/04/2019 | 08/22/2019 | PA0002195508 |
| 188 | Info Hash:<br>662C42833DF0727F4B96196F88475B615B2F0D2B<br>File Hash:<br>181A5A85F913157A0303150E1B0C7ECC81F7A63FC42BA1071B5236AC52A0432E | 08/01/2019<br>04:00:02 | Blacked<br>Raw | 07/31/2019 | 08/22/2019 | PA0002195511 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 189 | Info Hash:<br>2A91636F68C407FEE837629631C4C278682490BD<br>File Hash:<br>699DA3A5BB79492080C653FBAFCB5F7440E6B80774D0C0D3CCC90C71BA753AA4 | 07/30/2019<br>18:27:40 | Tushy | 07/30/2019 | 08/22/2019 | PA0002195506 |
| 190 | Info Hash:<br>B30A24C236439A9B2C65C9234830190BD3026085<br>File Hash:<br>E190CFF045FD226A2DC42A0014C64775CD37FE54BE08F0806F0D3BDE27234259 | 07/30/2019<br>03:00:58 | Tushy | 10/23/2017 | 12/04/2017 | PA0002098018 |
| 191 | Info Hash:<br>A242B6442EFF788A87243598437FC607ECEDF162<br>File Hash:<br>A63507EAC37162E02D8F648A1A798695DF9EEEAF31B8FFA20EC5571CA3668ACE | 07/30/2019<br>02:06:29 | Blacked | 07/29/2019 | 09/11/2019 | PA0002214887 |
| 192 | Info Hash:<br>B426DA516B5F87C97B1C1D5732F040BC16B1F5A4<br>File Hash:<br>8D6DDB62698A011D6F8AEDECA858410D559FE50CDD8DF33B7527D8CBC1F54D77 | 07/25/2019<br>06:55:00 | Blacked | 07/24/2019 | 09/10/2019 | PA0002199414 |
| 193 | Info Hash:<br>E6273339D215373260CB6ABAD3BB022CD4FCD720<br>File Hash:<br>7EEE4CE486F9FEC6023832436D3750FA51B4FE91231075D4CED58F0CEE050C3D | 07/23/2019<br>05:04:29 | Tushy | 07/20/2019 | 08/26/2019 | PA0002213244 |
| 194 | Info Hash:<br>520B8FD2205BD05866304E15FF59E272165F07A1<br>File Hash:<br>52DF64DCF2BE2409B2C2E574B2C2C5FFD31B98A0B8A9E2FBD1F768A641D64D77 | 07/23/2019<br>04:35:51 | Blacked<br>Raw | 07/21/2019 | 08/27/2019 | PA0002213243 |
| 195 | Info Hash:<br>17ECB07B4E63E1625D08684CF4A5828DE1D73ED5<br>File Hash:<br>901F4A9F1AF525F8B2E86CD7F386E22A1173C067AAD617570A2BB2737C3AAD9A | 07/16/2019<br>06:25:34 | Tushy | 07/15/2019 | 08/02/2019 | PA0002192300 |
| 196 | Info Hash:<br>5FA53F3F9DF36A9FA9F1663F04D7D2BD363392E1<br>File Hash:<br>E4A2B354D5B23C8E84EFC4269D513BB3977DF92A037301E884C14BE5C9147CF7 | 07/15/2019<br>03:49:34 | Blacked | 07/14/2019 | 08/02/2019 | PA0002192303 |
| 197 | Info Hash:<br>6478D6818B6843DC1DEE5BD5A6C05F7B6D37EC2E<br>File Hash:<br>B98513AE2490FF3F323AE1CC7F75EC58C20154B89A409B54083E456853E5E623 | 07/12/2019<br>23:27:38 | Blacked<br>Raw | 07/11/2019 | 09/17/2019 | PA0002216212 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 198 | Info Hash:<br>8D8B141E253AE7DCFA9C272FEE019EECAF0AF78A<br>File Hash:<br>A399FCE7537A99253E2EAB3EB9A43879FE9EA0D9791E3EFDD3EE2373E6769A6E | 07/11/2019<br>03:44:24 | Tushy | 07/10/2019 | 08/02/2019 | PA0002192298 |
| 199 | Info Hash:<br>F9B7C100F8637B81FEB3954D7A297496DC9E0EF6<br>File Hash:<br>0553FAF7A22454F2A2B424C17D1D8BB0C4735DD94BD03E6A1A96DD1B0431CA71 | 07/11/2019<br>03:44:23 | Tushy | 06/25/2019 | 08/27/2019 | PA0002213234 |
| 200 | Info Hash:<br>2F092E0F05BFF10617C5EFDCC6827A380F51281E<br>File Hash:<br>50456612F7DBE8A290429B9B565013723D1D8C62F683B71DD639F8F112699BE0 | 07/08/2019<br>13:43:46 | Blacked<br>Raw | 07/06/2019 | 08/02/2019 | PA0002192304 |
| 201 | Info Hash:<br>BD08CDC4AB37B1F288F5D245BC77FD72EC17895E<br>File Hash:<br>9F66A4E0A7591B21704D3FFF246FBA254A816C87D2801350AB7A05FA1398CBB9 | 07/06/2019<br>19:19:02 | Tushy | 07/05/2019 | 08/27/2019 | PA0002213300 |
| 202 | Info Hash:<br>23D0AD06AEDD268744FBB7251611A950CF96EE07<br>File Hash:<br>67F22DA812B587FF698C66C7617D7E68CE07D1F126C9767B0E1836BC121340E9 | 07/03/2019<br>23:26:49 | Blacked<br>Raw | 06/26/2019 | 08/27/2019 | PA0002213245 |
| 203 | Info Hash:<br>4E9DC5664C79C201A2EA19FB2A7F778E148DB0AA<br>File Hash:<br>73B715F6AC7F506A697AB7F43FE9BF94A157FCB2D43B47BF7A397FD3CA85AD99 | 07/03/2019<br>23:23:31 | Blacked<br>Raw | 07/01/2019 | 07/17/2019 | PA0002188302 |
| 204 | Info Hash:<br>5C0D8ECA7365BEE319443F580FD34AFAA8ED2835<br>File Hash:<br>C2018683EA9532C6F7C9389AF5BC6D4E6F65B7FE41A5A5370E7EE700531F4920 | 07/03/2019<br>23:12:04 | Tushy | 06/30/2019 | 07/17/2019 | PA0002188300 |
| 205 | Info Hash:<br>022342FC7077A111F1422A99C31FD89D147FE619<br>File Hash:<br>1AFD0B4BF515C6F0E73E86CEACA1A7A84E69C12C46E5AC156B2E2B57EA5F44DC | 06/25/2019<br>01:17:59 | Blacked | 06/24/2019 | 07/17/2019 | PA0002188313 |
| 206 | Info Hash:<br>36B7266729748819E444F7942B37F3EDD4208849<br>File Hash:<br>D70325AC5CAC1EF7C69CF1A027FD1BF1BA1024486C96381A75A673B3F89C1F71 | 06/23/2019<br>21:16:56 | Blacked<br>Raw | 02/16/2018 | 03/01/2018 | PA0002079185 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 207 | Info Hash:<br>4D29EE018A8F7EFEB2F05420E4FF71A8A314762A<br>File Hash:<br>CB6851AF715BFEA42DD5AA76C2259C7F6FA49A82CB907C16679B935539EF88AC | 06/23/2019<br>20:37:48 | Blacked | 08/13/2018 | 09/05/2018 | PA0002134995 |
| 208 | Info Hash:<br>B67C82932EBDBD98F7BAE04E0D159CD3BB4241C1<br>File Hash:<br>37960984BE2C789293DB422AC4FEFC69EB7CCAC1357CF00794A88F7B208E6BD2 | 06/23/2019<br>20:28:36 | Blacked | 03/16/2019 | 04/17/2019 | PA0002186980 |
| 209 | Info Hash:<br>36FB1055DE2ACA6BC1887D351AB6341853DA0892<br>File Hash:<br>9CE2FF69FDAF2446586597A985C6244619CB247F9746A3FAF8C6835CD3FBF027 | 06/21/2019<br>05:08:14 | Blacked | 06/19/2019 | 08/27/2019 | PA0002213298 |
| 210 | Info Hash:<br>64644C5F9E75DEC07A89AA26F24896CC39DFF750<br>File Hash:<br>3875781F4B536E4431B47B516F6CB955384EA2508AE7CCEA4E62418653A89E05 | 06/21/2019<br>04:50:25 | Tushy | 06/20/2019 | 08/27/2019 | PA0002213262 |
| 211 | Info Hash:<br>3896D6926D371A520A42BA151B77F163A2BB5CB9<br>File Hash:<br>C6400EEC6534429B473E850208B09048D16354FA9D3272FAD63B8E3CCDB5BB6C | 06/21/2019<br>04:33:40 | Blacked Raw | 12/03/2018 | 01/22/2019 | PA0002149845 |
| 212 | Info Hash:<br>F4564B01B8BEA3C8E6AF2B2CD6DE955D31637880<br>File Hash:<br>73E011D3D8ED4641F35C1EAF3696D332B2E07BD9910E55AE95DE1FED1188E1C4 | 06/17/2019<br>21:46:03 | Blacked | 12/16/2018 | 02/02/2019 | PA0002154976 |
| 213 | Info Hash:<br>A72BE735D576B5D1698069C9E914BDF92FBB83F8<br>File Hash:<br>779FA174AC0DAA367DA841F6900E0E1C57DC90C72808D0C74BC689BB30CA23FE | 06/17/2019<br>04:08:28 | Blacked Raw | 06/16/2019 | 07/17/2019 | PA0002188314 |
| 214 | Info Hash:<br>AC15D10D7B49E76250881D4E319E76C49194C563<br>File Hash:<br>044B57C3AF1C1263B70E8B6F20388DA5C8A4BA7D1EB44820EDA92F135E8CAAEF | 06/16/2019<br>04:50:50 | Blacked | 06/14/2019 | 07/17/2019 | PA0002188312 |
| 215 | Info Hash:<br>6B8E400282C3C9C50A8C00AEB5CD52F0B967DA0A<br>File Hash:<br>8B1D77EE7A014B7106E69A34DB5318ADFB95AB580E12B4E69E44CE4A4D0FC85D | 06/14/2019<br>04:18:26 | Blacked | 05/10/2019 | 07/05/2019 | PA0002206368 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 216 | Info Hash:<br>7EC81FF45A10217A5BB8F179391B7426D0460D5C<br>File Hash:<br>98972659601A4C5D7D5EF686AA1C0D84BFE042D66745238864169DB7171806E3 | 06/14/2019<br>04:12:25 | Blacked | 05/20/2019 | 08/02/2019 | PA0002192291 |
| 217 | Info Hash:<br>FE27534F0A43907D070795DDF984F707E0FEDCF1<br>File Hash:<br>2E2112D600A76F0B030C381DB306667268C759E220CEE041A5B523D6CB631DAA | 06/06/2019<br>23:01:17 | Blacked<br>Raw | 06/06/2019 | 08/02/2019 | PA0002192288 |
| 218 | Info Hash:<br>48CAFD9A5CB32DA61CC6C41F33A15B26A7DAA510<br>File Hash:<br>38205F001C261D5FD79FC2A35134BB96F8E549E9C410643AF6D25CD576A53DA6 | 06/04/2019<br>22:55:00 | Blacked | 06/04/2019 | 07/17/2019 | PA0002188309 |
| 219 | Info Hash:<br>6952B8D46BE6EF10996035360EEE1934530DD7FB<br>File Hash:<br>65C538772B207C69B26812A4BAC92DDCC346EE0285BAC8A1C1E793F162C89BD5 | 06/04/2019<br>22:31:07 | Blacked | 05/25/2019 | 06/13/2019 | PA0002180952 |
| 220 | Info Hash:<br>D93E7A2150B84861096407A9CABB85144D6DA4EC<br>File Hash:<br>7181F8C850321C93A227560AC549BC5E49DAB521BB9974A950DF7FA6EE4E28C1 | 06/04/2019<br>16:51:35 | Blacked<br>Raw | 05/27/2019 | 06/13/2019 | PA0002180951 |
| 221 | Info Hash:<br>A8A900F68D1470DE418DD2185447666C868F45CD<br>File Hash:<br>4088203106C9904C556319D77A7C8FC3363F3842B21D17A0DDA94A76A6DD8FA6 | 06/04/2019<br>14:43:36 | Blacked<br>Raw | 06/01/2019 | 07/17/2019 | PA0002188304 |
| 222 | Info Hash:<br>F8583702AE872EE053184CA6080068C9F92E88CD<br>File Hash:<br>FCF279202902EA6E3D0FAD1FA98C56F0FA68266DBAFAC1801851C20D6393BB79 | 06/04/2019<br>13:46:22 | Tushy | 05/31/2019 | 06/17/2019 | PA0002181300 |
| 223 | Info Hash:<br>557B0DE14F6A7A062A05FC99F16612D803949D3D<br>File Hash:<br>9EF62CAA1C0D9C52B514A1F0AA148B3661ACC17A9086063745262761793AEDBC | 05/22/2019<br>06:57:38 | Tushy | 05/21/2019 | 06/17/2019 | PA0002181294 |
| 224 | Info Hash:<br>93C1A96F32C6B6CE8803853FDD72F39512E5AA1A<br>File Hash:<br>B26F616542E00492041E4FDC9CE000D08EF147ED8BC99A47B717A3B06F3468E1 | 05/17/2019<br>19:20:10 | Blacked<br>Raw | 05/17/2019 | 07/05/2019 | PA0002206002 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 225 | Info Hash:<br>F4C62F1FD6F96D354A206B3C071BC30B0FCF3492<br>File Hash:<br>6C13119810306D9687576AA11BBF42B39F59647A38D5BD760B9DBB22CBEB6013 | 05/17/2019<br>04:48:34 | Tushy | 05/16/2019 | 07/05/2019 | PA0002206381 |
| 226 | Info Hash:<br>8353F4631A78E6DC2342C97336E4C914EF5A5F4C<br>File Hash:<br>E27F294BF15EE2AAA116EB4AD31699884120D036323B9960A2D3909627A48462 | 05/15/2019<br>22:04:38 | Blacked | 05/15/2019 | 07/05/2019 | PA0002206387 |
| 227 | Info Hash:<br>2A1C18497DDBF19A571FE803E1F65B2AA1F2215D<br>File Hash:<br>758EEF7648323B9A52014826F5ADCA984A5EBD1AD7F2D08CC284F5E164A59F55 | 05/13/2019<br>16:48:17 | Blacked<br>Raw | 05/12/2019 | 07/05/2019 | PA0002206384 |
| 228 | Info Hash:<br>E452D23913E053866E31D6D6F92DE54C310DA003<br>File Hash:<br>8DB567512505266F30DBA8F4B04557C917B8116EAC2FCB2C19ABC6570946CFE9 | 05/13/2019<br>15:05:44 | Blacked<br>Raw | 01/22/2019 | 03/24/2019 | PA0002183202 |
| 229 | Info Hash:<br>57486A4EDC4CD3291B78225FD65401AF15D5AD8A<br>File Hash:<br>E64B4FF9B92806F61563E1BA7DA3EC247E543E4873D1BE0BF67780682F1050A1 | 05/12/2019<br>07:17:59 | Tushy | 05/11/2019 | 07/05/2019 | PA0002206404 |
| 230 | Info Hash:<br>223D4DB0ECFA99B84C7510AF336D48C5494E3DF7<br>File Hash:<br>52EDB908CC74DE921A210770E7B1CE52354936A1DB6F171466EC74F6AA49B8C5 | 05/10/2019<br>02:25:29 | Blacked | 08/08/2018 | 09/01/2018 | PA0002119598 |
| 231 | Info Hash:<br>C2295AE8704ED037E9E49C2B4B5FBA45316C02A8<br>File Hash:<br>9502A6D713E597EA87671BC97A6B83FA8C08CE59EEDE4B4EAC0871660F6D17D5 | 05/09/2019<br>13:35:02 | Blacked<br>Raw | 09/29/2018 | 11/01/2018 | PA0002143425 |
| 232 | Info Hash:<br>DBAA02153CB1ACE3D2D3133FD8A00C6766453DA5<br>File Hash:<br>8F50BCF41DEEA9CB475E77E05BFE90341DA3F03214D1506CC7B08009A850E053 | 05/07/2019<br>18:59:07 | Blacked<br>Raw | 01/02/2018 | 01/26/2018 | PA0002101761 |
| 233 | Info Hash:<br>92A0A1396DC8821BD4646F9E3DECC5BCF7B64950<br>File Hash:<br>8B188CBC0A876A0275F9B03FF82C7CFB5B64E88A214F8B0FC2CBD4E48EFC8BEF | 05/07/2019<br>18:42:22 | Blacked<br>Raw | 05/07/2019 | 06/03/2019 | PA0002178775 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 234 | Info Hash:<br>2822E7D16E202BD716A86EF423710535662C3AF0<br>File Hash:<br>44E664181AB1F3E147B43845EDC244FAE53E8309BCF7C25EF1352D255AD924A9 | 05/07/2019<br>02:50:24 | Blacked | 05/05/2019 | 07/05/2019 | PA0002206372 |
| 235 | Info Hash:<br>FDEAB1B3E4D42D587B2EE02F380247C859CA6EEB<br>File Hash:<br>4208F114A19FA8974A79C470EBB3126679EFF49573E69E470DCB578B3A72F328 | 05/07/2019<br>02:34:36 | Tushy | 05/06/2019 | 06/03/2019 | PA0002178772 |
| 236 | Info Hash:<br>B606ABAA47476F9563F9F17086AF3C58F57D4960<br>File Hash:<br>F950B702A847AF99FCD90A04BEA848594B121365C3E9ED0475DB8E58B03861B8 | 05/05/2019<br>14:25:00 | Blacked | 01/15/2019 | 02/02/2019 | PA0002155371 |
| 237 | Info Hash:<br>FB74770301183194E022950AB806F22711E1D882<br>File Hash:<br>F46BFB163A513B7F3E12142FBD8465F06FA30094AA36D8A3EA740283856110EB | 05/03/2019<br>05:17:58 | Blacked<br>Raw | 05/02/2019 | 05/28/2019 | PA0002200769 |
| 238 | Info Hash:<br>4494BECF6E8B12F5A6A7309B19CD1F5D28E6F481<br>File Hash:<br>C95F620224D394112590ECA7FE134F7C81D97350364A2E53882FC3E8FEFF19B4 | 05/02/2019<br>09:34:24 | Blacked<br>Raw | 02/21/2018 | 03/02/2018 | PA0002104741 |
| 239 | Info Hash:<br>47CE723D84C0A2028A53B98FE9431C963A280E54<br>File Hash:<br>3B4131F8980F5B1897C386893963773E40C3EEECE0EF9820C958D8248BE7E58C | 05/02/2019<br>06:17:23 | Tushy | 02/25/2018 | 03/01/2018 | PA0002079188 |
| 240 | Info Hash:<br>E4FA6F6310C5461AAE5D2DC4A45FA4D9AC45D9F6<br>File Hash:<br>FFD661F165FC79B5068F4AF328277B43185657E42070A3D07F13C01C30D0D792 | 05/02/2019<br>05:49:24 | Blacked | 04/05/2018 | 04/17/2018 | PA0002116752 |
| 241 | Info Hash:<br>F9B92290296A3DF4D4981A2EB881ECBD9591750C<br>File Hash:<br>FB5B3789E4048125B9665266C55CBA91F9F4B53AFC0E29A6F9617CEDF5F9D963 | 05/01/2019<br>02:51:54 | Blacked | 04/30/2019 | 06/03/2019 | PA0002178774 |
| 242 | Info Hash:<br>FDF2C8AE50747F233C8E1FAA401D78348A23859C<br>File Hash:<br>48E442C8FA37BF89F5E8CDB35711F41AB038DEC68E2CBDF7E1F50BFF6228F8AF | 05/01/2019<br>01:49:54 | Tushy | 05/11/2018 | 05/24/2018 | PA0002101379 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 243 | Info Hash:<br>08F22BD8AF909059A6DBBD6CDD3C1B4AD62B20B4<br>File Hash:<br>FE8B5201427DB7FD3F54D99BCCA14A401132B47C6D7305999EA850B0C168E164 | 05/01/2019<br>01:48:47 | Tushy | 01/31/2018 | 02/20/2018 | PA0002104182 |
| 244 | Info Hash:<br>340388F38581DF5E919342C8EBB209978EEA9633<br>File Hash:<br>C6EADA660D518FE1F1BE432D3C0ABF2A095E0B0E0CDF5A2D7FE4C87E0A364900 | 05/01/2019<br>01:09:30 | Blacked | 01/30/2019 | 02/22/2019 | PA0002155138 |
| 245 | Info Hash:<br>EAB3533FB381C799B59AAA64A20DF16CE3C18A18<br>File Hash:<br>8EACC9C021727EBBEF8D7686F98200CCE8C26D84CE88A7D7D44DD10C0794D8E8 | 04/29/2019<br>15:27:11 | Blacked | 03/01/2019 | 03/31/2019 | PA0002163976 |
| 246 | Info Hash:<br>DBD37806A272E34CF33F9EDAF8BDA6391FF8F7C0<br>File Hash:<br>F2CEB31D14663B616FB0063A1420032068528AEF8F9AE4958BFC424F952510D1 | 04/29/2019<br>15:26:29 | Blacked | 03/06/2019 | 03/31/2019 | PA0002163978 |
| 247 | Info Hash:<br>72555676245CA53C457541455A41821330714A7A<br>File Hash:<br>4FF404477E05C99BDAB75A2082DAD57AF4A52BF2271449F1448891B4CD1A1BC9 | 04/29/2019<br>15:22:02 | Blacked | 03/11/2019 | 03/31/2019 | PA0002163979 |
| 248 | Info Hash:<br>D2B4C2613F8E4D42CDA01E8D2703FBBDE0C97200<br>File Hash:<br>E405FE35A132796271E2ADBEA8A8C4C82459515753C2BB36CE694B726C3CF3A3 | 04/29/2019<br>15:16:13 | Blacked | 03/21/2019 | 04/17/2019 | PA0002186999 |
| 249 | Info Hash:<br>3AF342FFAE34E88BB4EDFE585C8B5917F5C64C5E<br>File Hash:<br>B8FF037D08567BCE9CDCD7F453A121721F9EAE87AD7B0DB0BABC133C84C2F3D7 | 04/29/2019<br>15:14:36 | Blacked<br>Raw | 03/23/2019 | 04/08/2019 | PA0002164877 |
| 250 | Info Hash:<br>E474F829786D99F77071D695C1E640049D946C7C<br>File Hash:<br>14944DDE275F24E4C264CFBD89D858936EB4AAE8D050F0C55C984204A52117A2 | 04/29/2019<br>15:05:23 | Blacked | 04/05/2019 | 04/29/2019 | PA0002169966 |
| 251 | Info Hash:<br>49E920F163B2C9EF2C175D4BDFA8E00D957F0478<br>File Hash:<br>EC0A7B41FAC1631FA099BE682C6FD8A4C367B0A6C18AE62A24E272827DF7BA5D | 04/29/2019<br>14:58:49 | Blacked | 04/25/2019 | 05/28/2019 | PA0002200766 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 252 | Info Hash:<br>06A0AA871C38B22364679C407392C4C580DAB699<br>File Hash:<br>BBABE80AF46824ECA3F01EE91139B5E4238FFEF00A0775AA9BC1734986235CAA | 04/28/2019<br>18:32:41 | Vixen | 05/19/2018 | 07/14/2018 | PA0002128156 |
| 253 | Info Hash:<br>38506E94BA819300B3A0C2356A75ACA8BE4A65DB<br>File Hash:<br>A3786D82599BE0B84A40AF5DE0982F53F9BBA050FD3AA5929E3292718C79F801 | 04/28/2019<br>13:32:02 | Blacked | 03/11/2018 | 04/17/2018 | PA0002116091 |
| 254 | Info Hash:<br>B1FE877176D6B0ADC33A5EB57CCE4D0BC08E4C59<br>File Hash:<br>3AAD91A88727C55253F2F574838428888C68E11268A37CA7A941F7144D108050 | 04/27/2019<br>20:45:03 | Blacked<br>Raw | 04/27/2019 | 07/05/2019 | PA0002206379 |
| 255 | Info Hash:<br>2541261990122381387D2C03CDA34FF74B4EDE3E<br>File Hash:<br>C687436ACD90C3EA61538DA4C09F489019D7A176148DD86953937717FF9D0F88 | 04/23/2019<br>20:13:55 | Blacked<br>Raw | 10/29/2018 | 12/10/2018 | PA0002145837 |
| 256 | Info Hash:<br>218389A192F0C2BBBE63E07136D2CF3902787001<br>File Hash:<br>599B8FD2AC53F345134FD96E45302E76D20D06BC75B36D43BA932C1A8BA5B9A2 | 04/23/2019<br>20:06:52 | Vixen | 01/14/2019 | 02/02/2019 | PA0002155387 |
| 257 | Info Hash:<br>67D95FCED9B00C108A63588568A4B4CC34737EE5<br>File Hash:<br>2F08A480A39A433B92CB7BE753ED72122DDC6A8669D61337B266203F90B0E8D4 | 04/22/2019<br>21:26:51 | Blacked | 07/09/2018 | 08/07/2018 | PA0002131818 |
| 258 | Info Hash:<br>259A2C3790345E1C8DE8609B1D36987D0AA87E7C<br>File Hash:<br>F8706D2AC4AD84950FE809E3931FA53CB4295A3A8C21442E8B83FBBC680A592C | 04/22/2019<br>20:50:07 | Blacked | 10/12/2018 | 10/28/2018 | PA0002130455 |
| 259 | Info Hash:<br>DE19EB6102B62ECE956757B2943FF020428374B7<br>File Hash:<br>D99290C17CCD9DA462487B4BD924A279E1AF5513B9DD1E051F6D6B8307A75B33 | 04/22/2019<br>20:49:38 | Blacked | 04/10/2019 | 05/11/2019 | PA0002173883 |
| 260 | Info Hash:<br>BC8ACAF0DC42FB3CEEDEB0DC51C20206FDBB20E4<br>File Hash:<br>919DA12AA4735E13F322A5B132BEC0D5B86ACB0BCD58ACEF7FAB4799C46583F5 | 04/22/2019<br>20:49:25 | Blacked<br>Raw | 07/11/2018 | 08/07/2018 | PA0002131894 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 261 | Info Hash: E12C003246B83B76DC861765D6E9B1BC09E79EA4 File Hash: BA34499441BB13DBFE3FE061E949B68E2FE5670C2FF384FE25701B2ED20A6967 | 04/22/2019 20:41:31 | Blacked Raw | 10/19/2018 | 11/25/2018 | PA0002136715 |
| 262 | Info Hash: 9E327416325533C3D0F6B592CD2F8F3F70FC1D0A File Hash: BB53292CCC77CAC9E8F30E027AC2F15221938C8CE0E3E907C5957FC576F75245 | 04/22/2019 20:35:36 | Blacked Raw | 11/21/2018 | 12/18/2018 | PA0002141915 |
| 263 | Info Hash: D4130E59A4F7FAA536754AB19E46653D45AA46FF File Hash: CBB560E940E2451C8A2A665F1ABFB9091234B6B474242BE14C8888C1CDE9F342 | 04/22/2019 20:32:30 | Blacked | 02/13/2019 | 03/11/2019 | PA0002158597 |
| 264 | Info Hash: 5646357C2C33F1322815940754A792D16F4A3E8C File Hash: 9A2D3DCA78F008830A95D42CD808A5A9E68C587C4EF051BC01399A1D36DAA442 | 04/22/2019 20:04:36 | Blacked Raw | 04/22/2019 | 06/03/2019 | PA0002178771 |
| 265 | Info Hash: 3AE42CF293CFFB030C91FF1DC013E5D178AE1DFF File Hash: 8D01AFDC70F6488F725AD53A36134E5D20A24FB0B10909C5DA781612F8A3D5E9 | 04/22/2019 03:02:24 | Tushy | 04/21/2019 | 06/03/2019 | PA0002178776 |
| 266 | Info Hash: 70D4C7D3E4F9652C4FDDDAD7AF428E8BB6FC342C File Hash: 2DB5AB7EC1824A2224861ED5B81AF78DE8702D9C842A5DF6F2C942B3D55B36D4 | 04/21/2019 02:40:01 | Blacked | 04/20/2019 | 05/28/2019 | PA0002200782 |
| 267 | Info Hash: 2A960A6B8F66D6BB2EFFB0E3BE931CF9C97881E0 File Hash: D02DD6EACF4BA0ACC88140D66669A01EAF135E9345B813830B322FA4CAE2D1C0 | 04/18/2019 06:14:47 | Tushy | 01/06/2018 | 01/24/2018 | PA0002101756 |
| 268 | Info Hash: E39547E0E5CD17BF41AD4FD5134CBBAA9EBCDAFF File Hash: C39179CF7BCDC0DE34348557BD438568B7595E3363A8200B4CA22D66151D7633 | 04/15/2019 21:28:30 | Blacked | 04/15/2019 | 05/11/2019 | PA0002173886 |
| 269 | Info Hash: D306BA77FFF8FB1950408ABBB8A5B60FCC00B122 File Hash: 62F978246DFABCFA5E6D15572F70F8A97ADFD0D485406942557FD8BF6E48BE77 | 04/12/2019 22:54:57 | Blacked Raw | 04/12/2019 | 05/11/2019 | PA0002173884 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 270 | Info Hash:<br>44EE8007D31DF8D2883B228679B50BB1595A5667<br>File Hash:<br>55FC2F77E81859E8B87D1F9CF22A955FF16C16FB4A9B88F167E504FEC23C6B40 | 04/12/2019<br>15:23:42 | Blacked | 07/24/2018 | 09/01/2018 | PA0002119589 |
| 271 | Info Hash:<br>763A6FC5F201546394575CD7601D8C2D7DBD3AE7<br>File Hash:<br>A2BE74C8C93C222986472D05AD8FD915556D28A62D19C4E1BA8E14CFBC4CE75A | 04/12/2019<br>15:21:47 | Blacked<br>Raw | 09/04/2018 | 11/01/2018 | PA0002143430 |
| 272 | Info Hash:<br>1ED7894C730F91D284F9451A87ECDC8F5187BF50<br>File Hash:<br>38583D10BC13553F985C29BAE89EF5FBF0C3DE0603CF9C41C598EDB9A7D3426E | 04/12/2019<br>07:42:04 | Blacked<br>Raw | 05/12/2018 | 05/24/2018 | PA0002101380 |
| 273 | Info Hash:<br>A66C9C655E360338BD35653F211606B8DDC42727<br>File Hash:<br>FD1AF2E638532BF05E7C3294DCE59C3CB84A554F0BC6154C167F7B215833937A | 04/12/2019<br>04:22:55 | Tushy | 04/11/2019 | 05/11/2019 | PA0002173890 |
| 274 | Info Hash:<br>E2BB05E86116A0CDAD606375C7B9C9EB44B6F769<br>File Hash:<br>31382C19D0B2EDBD00250E62E5F055C9A09921F1CA2BB18494E6CC89BFFB9BE1 | 04/09/2019<br>18:56:53 | Blacked | 02/04/2019 | 03/24/2019 | PA0002183208 |
| 275 | Info Hash:<br>31EF59E9D5E66FB4FF59BFFE051E98CB6C595DCB<br>File Hash:<br>7895E1A917B4A697D048EB98B821CD44B6DA0E3477ACABC59EE202071F548604 | 04/09/2019<br>18:43:34 | Tushy | 05/06/2018 | 06/19/2018 | PA0002126449 |
| 276 | Info Hash:<br>F445823EE2BB5E4BF4886EB8490DF47ACC438C4E<br>File Hash:<br>22227D1C627D8CA3F7FA22811CBBBA6684771E7EC3663464BE82D1F688B65A95 | 04/09/2019<br>18:41:32 | Tushy | 05/31/2018 | 07/14/2018 | PA0002131771 |
| 277 | Info Hash:<br>245E7595EAF9BD032DBBCC7121C46D91F6011AA6<br>File Hash:<br>E17E601B8258A8F7991ADA885BCBB266011A675682891A8EAA4F6C844B0E217D | 04/09/2019<br>18:34:30 | Tushy | 06/05/2018 | 07/14/2018 | PA0002128384 |
| 278 | Info Hash:<br>EF30CEA47B180A82FCDB40E4429B9280786CBDCE<br>File Hash:<br>426620AFCFC38A261CA1DFE8A663B2FF4281F8ADD5FD327B441604CBFA634D7D | 04/09/2019<br>18:26:53 | Tushy | 06/10/2018 | 07/14/2018 | PA0002128387 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 279 | Info Hash:<br>88CC37185550B7F47C66918862B844C8056F3C00<br>File Hash:<br>C7DF534FBC22D1F8A3CBE7302B12921ADACF4D8678BB7F6F31860378AD44BB4A | 04/09/2019<br>18:16:16 | Tushy | 07/05/2018 | 08/07/2018 | PA0002132399 |
| 280 | Info Hash:<br>050511E544A94851EDE7195D2AEE4D38A1102E4D<br>File Hash:<br>DC4563E3B6ED3B0430999D1C4AF87781C5743A85D800AD1BC19ED5185A4D2AEC | 04/09/2019<br>16:46:25 | Tushy | 06/15/2018 | 07/14/2018 | PA0002128159 |
| 281 | Info Hash:<br>400625A24D4B1350C5C9869DC1C9F7767C73C4D3<br>File Hash:<br>7A005E171C7E821C1A1D93469F199B9B76CEEA2F4DE9EF762B41D575C440F8CE | 04/09/2019<br>16:36:12 | Tushy | 06/30/2018 | 07/26/2018 | PA0002112157 |
| 282 | Info Hash:<br>22E756AB10195C299D4EF6CDE019BC534B8A8E62<br>File Hash:<br>D8B6C71B397F72973249127DBAB9D350C40C2FE7C334C10F818AE8833AF48BA9 | 04/09/2019<br>16:34:12 | Tushy | 06/20/2018 | 08/07/2018 | PA0002132405 |
| 283 | Info Hash:<br>93549317257A2157F77D68D6A18E486F3C583672<br>File Hash:<br>3312349A44425236A10749090ECCFAD1050B4CA9C7B26D5D70285C9D6CCC2829 | 04/09/2019<br>16:29:22 | Tushy | 06/25/2018 | 08/07/2018 | PA0002132395 |
| 284 | Info Hash:<br>DBF08487A3D7FE3704DADAB3BEAE6159E4C2DA38<br>File Hash:<br>EA3A14928D707D02CAF7EBA3F82F77CF7F36157B929DA6AD47BC4024001FF0CA | 04/09/2019<br>16:06:24 | Tushy | 07/10/2018 | 08/07/2018 | PA0002132397 |
| 285 | Info Hash:<br>D26115D8966BF3A672651C119BBE178A9C1A7D82<br>File Hash:<br>25C81ED2117705BBCD032B714CA70D15C270191599F2F8BE1BA384D392FC7CCF | 04/09/2019<br>16:00:21 | Tushy | 07/15/2018 | 08/07/2018 | PA0002132406 |
| 286 | Info Hash:<br>1018A676073B24EB9A7384E7BF56686079E27B27<br>File Hash:<br>14933E0910B60AF2E3929652EA75A2557D35397916823CC0D76B623CECFEAD2B | 04/09/2019<br>15:52:40 | Tushy | 07/20/2018 | 09/05/2018 | PA0002134598 |
| 287 | Info Hash:<br>2792CFE99C40641407BFC00440005D0FBAC48D6F<br>File Hash:<br>B2B70AF825DA3A42749A3F89B4FEB1063147F96E183103F31834AF78A4FC5780 | 04/09/2019<br>15:50:08 | Tushy | 07/25/2018 | 09/05/2018 | PA0002134601 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 288 | Info Hash:<br>654FDEBA4D88249E1F34D0661AB9A548091828CC<br>File Hash:<br>8F91DA39430C2711DC1B6E92FB5E47B090DE8E67D9F33620B35E3F3ECA8DA5B4 | 04/09/2019<br>15:42:44 | Tushy | 08/09/2018 | 09/05/2018 | PA0002135685 |
| 289 | Info Hash:<br>C75D2E32CF8D8B2AC61DA56AA33AEE3C70EE140D<br>File Hash:<br>C3E645E8791B6FC72B8EA87A264B234AEF1523F9E8B8D6318D72E9DFE9594D45 | 04/09/2019<br>15:38:29 | Tushy | 08/04/2018 | 09/01/2018 | PA0002119573 |
| 290 | Info Hash:<br>E8FDE02B470854F96FE03570C920B30F274A14E2<br>File Hash:<br>7BC233DB3D87ADD25BD2E98D104D1D41EFB5AA2CC05F1C46B2F5A347566E5458 | 04/09/2019<br>15:30:31 | Tushy | 08/14/2018 | 09/01/2018 | PA0002119587 |
| 291 | Info Hash:<br>35824768BF7B365F1CA830E078527B52C12DC631<br>File Hash:<br>0D47CA7EADAD4AD86D9DDB137C67D0B6B7272D733210F25B5986898F75A26F8A | 04/09/2019<br>15:25:37 | Tushy | 08/19/2018 | 09/05/2018 | PA0002134998 |
| 292 | Info Hash:<br>A7D8E54FCF615F5675572AF2E5F6B353CC2DE331<br>File Hash:<br>1B53DA54064E27E6B623DEE8F28A607A3D9F71DC4857C0BA9AC56DAA6D6FA10C | 04/09/2019<br>15:24:47 | Tushy | 08/24/2018 | 11/01/2018 | PA0002143429 |
| 293 | Info Hash:<br>6F3ECC6B6F2049CB91A3321964BC886A73A62994<br>File Hash:<br>AC4DCACFCC287327239DE9254029983F4A4D782E4970AC135FAB6C4BA0937CCB | 04/09/2019<br>15:24:23 | Tushy | 09/08/2018 | 10/16/2018 | PA0002127788 |
| 294 | Info Hash:<br>C6E3BDB543EA4CE2ECC6E0EEDB3576B6297F09B0<br>File Hash:<br>5307669EE024A5AD1E09761375AA34B5B951BC7DD4EE867E04C52A384B5BD226 | 04/09/2019<br>15:23:03 | Tushy | 09/13/2018 | 11/01/2018 | PA0002143414 |
| 295 | Info Hash:<br>7187921EA9FCD6A45613346F742B048B53088923<br>File Hash:<br>A38570FA0B1ECFD592AFC77B4EF2BFBAE9B2D87E31DB74B2604DDFEC650BE5EF | 04/09/2019<br>15:16:24 | Tushy | 09/18/2018 | 10/16/2018 | PA0002127779 |
| 296 | Info Hash:<br>B4CA9DE725804650188413CE5326FF8FD94AE9ED<br>File Hash:<br>0C56EBDD4D5D2919F5D8C97CA4E2EA5E0F641D4118D6F26C6A1881C35EF0B6CE | 04/09/2019<br>15:09:01 | Tushy | 09/28/2018 | 10/16/2018 | PA0002127781 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 297 | Info Hash:<br>60FEB3E4F343965C4C847A6F071D77F52C61BB52<br>File Hash:<br>E524144A95E8724908EAB4170A1D1916ABFF0EFC0E12823068BEE66FD6E93A12 | 04/09/2019<br>15:08:13 | Tushy | 09/23/2018 | 11/01/2018 | PA0002143415 |
| 298 | Info Hash:<br>B010B76E07A12376DD21900DD7206BFF8A020A90<br>File Hash:<br>0F5623891AEDACA4C7589E648597516FDEC26E596D01F8D3DF9B86E3AA19BFD0 | 04/09/2019<br>15:05:37 | Tushy | 10/03/2018 | 11/01/2018 | PA0002143432 |
| 299 | Info Hash:<br>3D5565340A11007367A788386A1708908C63FDA4<br>File Hash:<br>93040E578577443088589D3FA6E97E7157C6A9BC1CE35770D7DA78904663CC6C | 04/09/2019<br>06:29:53 | Tushy | 10/08/2018 | 11/01/2018 | PA0002143422 |
| 300 | Info Hash:<br>2EA0290F13E4A4197E055E913DFCD0B58D85DF2B<br>File Hash:<br>EC41322CC151A4D99BAF9E2F119D58FD2C87A83823E3659EA8958A55159B0325 | 04/09/2019<br>06:28:42 | Tushy | 10/13/2018 | 11/01/2018 | PA0002143435 |
| 301 | Info Hash:<br>1B99BCB48901142E0B0F76F0AFF83CA8A7B487C9<br>File Hash:<br>5A5A18A15582106B1EAC55CEAF47458B68DC6C3231115F1F26EBFC3849B15968 | 04/09/2019<br>06:13:25 | Tushy | 10/18/2018 | 11/25/2018 | PA0002136724 |
| 302 | Info Hash:<br>B3D0AFF7AF8B13A26C8D737D478387C9F742628D<br>File Hash:<br>E63B988CD56CC5224BF55A7C519CE38DA6EF5E8080631F0C57231BBE7C6AAB7C | 04/09/2019<br>06:08:58 | Tushy | 10/23/2018 | 11/25/2018 | PA0002136621 |
| 303 | Info Hash:<br>7ADD0E09EEEF892982208191A8808453A1480C84<br>File Hash:<br>7ADC8775C96D253164D4E2ACAB55A06D28D74D0A300E2E3AF52B2ABB1B7AB77F | 04/09/2019<br>05:58:13 | Tushy | 10/28/2018 | 12/10/2018 | PA0002145831 |
| 304 | Info Hash:<br>6EF8D880A4BA06481EE79D4E1CE6851A1F6DA3FB<br>File Hash:<br>1285F37579C781AD274ADF25BB944C642C7BBA7AD59AD7AB60A488CA2DFCB473 | 04/09/2019<br>05:49:53 | Tushy | 11/07/2018 | 11/25/2018 | PA0002136607 |
| 305 | Info Hash:<br>9A0B4B599E34B148174405F0D2DB2EBD52BB1D86<br>File Hash:<br>F0E952820D4B750DE22C6F982D2C2D3473EF54945AB23956AF3F22260039AA80 | 04/09/2019<br>05:49:42 | Tushy | 11/12/2018 | 12/10/2018 | PA0002145826 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 306 | Info Hash:<br>BFB0C6B34A693BC40981D11313056612733E3A70<br>File Hash:<br>E34055F5852A70C622B59D143625DB8E1A4FCF516F5F7DD57D66C551CA45D632 | 04/09/2019<br>05:40:17 | Tushy | 11/17/2018 | 12/10/2018 | PA0002145827 |
| 307 | Info Hash:<br>42FA8D55C449F1B251CBDCA779AF8B82B924AD80<br>File Hash:<br>D6C85B7BA86DDD171CE5666C07E93A63B28CDE64195EBCD1FF3CAA1FF5DD4773 | 04/09/2019<br>05:30:02 | Tushy | 11/21/2018 | 01/22/2019 | PA0002149838 |
| 308 | Info Hash:<br>381BDB453192B9B75233C9EE50A69C3D78761F29<br>File Hash:<br>F986332CADEA2D7A19623774032EEF9155DF5864CDF4CF50D891D6B1D9364FAD | 04/09/2019<br>05:19:42 | Tushy | 11/27/2018 | 01/22/2019 | PA0002149851 |
| 309 | Info Hash:<br>6049B9E133633A9FF7E90B0828766D3BC834C810<br>File Hash:<br>984A6C099EAB4A3EBA828A8669A40409149E6D3030506751DA1BC9D4C28321CA | 04/09/2019<br>05:16:57 | Tushy | 12/17/2018 | 02/02/2019 | PA0002155393 |
| 310 | Info Hash:<br>0FC89E3591ABCE589173E6BBAD64A52E4D79299F<br>File Hash:<br>6F4EA8F4709344DB9DA212ACE1F99CFD4D2AF84B331F081248FB12BD1C992434 | 04/09/2019<br>05:16:40 | Tushy | 12/02/2018 | 12/18/2018 | PA0002141917 |
| 311 | Info Hash:<br>9BCDA87B3872B3125CB36297C6AE8626F27C4BEE<br>File Hash:<br>A2C5BAE81898F9DEA282CA577741FAA9602957AC0D4DC6CBA2937249EC4B5130 | 04/09/2019<br>05:15:36 | Tushy | 12/07/2018 | 01/22/2019 | PA0002149849 |
| 312 | Info Hash:<br>1FB01C62464C1A31AECE85754CFE67E51306FA3E<br>File Hash:<br>4C70BCAA2DD6D7173E0703BB67659B4D822F37A64ECB54332FB82D3451A7656C | 04/09/2019<br>05:06:24 | Tushy | 12/12/2018 | 01/22/2019 | PA0002147902 |
| 313 | Info Hash:<br>9576D10D0253F5954B16C9C17C755541603FEB3B<br>File Hash:<br>0FDE48EAB994C73A59E287F4F79F66CC2558CC502CE9E799ED2EB9CEBD04A1CE | 04/07/2019<br>19:30:27 | Tushy | 01/31/2019 | 02/22/2019 | PA0002155140 |
| 314 | Info Hash:<br>F3AEAEE3E362C6C8FECFD2CC30E31391B9D500B7<br>File Hash:<br>1FE6EC555358F248B5CD014644247CE17A49AFB6200A399FD24043B5990E19F0 | 04/07/2019<br>19:20:47 | Tushy | 01/16/2019 | 02/22/2019 | PA0002155133 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 315 | Info Hash:<br>8BCB7B06AB36EDCC1B53F56BC6B1329DB9D48900<br>File Hash:<br>8AF8FCB882888074B5D5505F39BEA55918BF3536F3DD764B5B0A57DD73C5CF86 | 04/07/2019<br>18:59:18 | Tushy | 01/21/2019 | 02/22/2019 | PA0002155131 |
| 316 | Info Hash:<br>CA0BEF3F878732A15ED3BF5FE35FF711ACC0DD2E<br>File Hash:<br>126B76AD22F64D2135938579BDBF376D4BAEA1B57AF180AA290DB76C63824CB9 | 04/07/2019<br>18:54:20 | Tushy | 12/20/2018 | 01/22/2019 | PA0002147682 |
| 317 | Info Hash:<br>B68B8C669446003D2232423C89CFB7B2794ADF8E<br>File Hash:<br>E1137B31F889F8A79E676457DDAFAAB2FB72CCA1C25DA5F1D0B70B95C4574B63 | 04/07/2019<br>18:25:13 | Tushy | 01/01/2019 | 02/02/2019 | PA0002155376 |
| 318 | Info Hash:<br>D57B689422F4E39D8893E3E0BB7A38C930AD4CEF<br>File Hash:<br>62B7BAB68D9CFA287E5A27C59752ADBF87FDB6F932FC27F8022C6E9D279BADD8 | 04/07/2019<br>18:22:02 | Tushy | 02/10/2019 | 03/24/2019 | PA0002184028 |
| 319 | Info Hash:<br>7B75F10ACF4BAA5B3A8D5265CFCAC24A2F0E0B18<br>File Hash:<br>533DB3DC2826A2465EBAA4692B5DEA36D80A9D178DE8CB1A181959A41230D69B | 04/07/2019<br>18:06:02 | Tushy | 01/26/2019 | 02/22/2019 | PA0002155150 |
| 320 | Info Hash:<br>FAB95948D114974766DDC47AA478DF62DAC33472<br>File Hash:<br>940EB6CC9D7791158BDF729313A2C0AC41D3282D86C6CB8E1EA173DD4CCECB44 | 04/07/2019<br>05:10:14 | Tushy | 03/02/2019 | 04/17/2019 | PA0002186902 |
| 321 | Info Hash:<br>96CA0D7FF3B563FD057436FBC325B6FF3EB237B7<br>File Hash:<br>776BD10C5C3C670C3252D3D199831BFD79A96E2E07899CD4064320861F3D506D | 04/07/2019<br>05:09:33 | Tushy | 03/07/2019 | 03/31/2019 | PA0002163981 |
| 322 | Info Hash:<br>FD451C17F6CD6A9FC4992E362A68B0846555EE33<br>File Hash:<br>5766A50CC7D6782D469A8FA391E32FD0AF2DFEB1E38100728F719AAA687FF95E | 04/07/2019<br>05:08:15 | Tushy | 03/12/2019 | 04/29/2019 | PA0002169947 |
| 323 | Info Hash:<br>D61C5F04FDAB44544326F33150221B2E8A0538C6<br>File Hash:<br>F7ED0A21D7D25CB64D9CF0FF0D1F4369811D155597EE8EBFB953CB35E69BB5A9 | 04/07/2019<br>05:06:48 | Tushy | 03/22/2019 | 04/08/2019 | PA0002164887 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 324 | Info Hash:<br>333EF607453E84D6528AC24F90BAF0FAD4A1117A<br>File Hash:<br>8D68759EBB0D26D114D773A87E8A1E37F1FD3735B98773BB38286C4C8F1F36F1 | 04/07/2019<br>05:04:59 | Tushy | 03/27/2019 | 04/29/2019 | PA0002169944 |
| 325 | Info Hash:<br>FB87F849A8922F43E9B9DAF78EDD3926B40F0CFA<br>File Hash:<br>8DF00A7262CAD15ED29E030E409009326EEF36B320FB13AEE8DF9D09726E9879 | 04/06/2019<br>03:55:36 | Blacked<br>Raw | 12/13/2018 | 02/02/2019 | PA0002154971 |
| 326 | Info Hash:<br>59BBB32A1C085F460AAFB1329242C36691D072A1<br>File Hash:<br>4EAF5419CA409C379D27B8AB3A4A07121E433977C9A6F7ACB185636117A544BE | 04/06/2019<br>03:55:05 | Blacked<br>Raw | 01/07/2019 | 02/02/2019 | PA0002155390 |
| 327 | Info Hash:<br>3A3DD7C8DBB7E5B223555D26F27B64B7090A3E57<br>File Hash:<br>08AD74E95AD3720928E97453FC2F04E16A2221467A2120B727DEE1BA6BF28384 | 04/06/2019<br>03:36:36 | Blacked | 12/26/2018 | 02/02/2019 | PA0002155307 |
| 328 | Info Hash:<br>A79E1BEA716422681872B46A4AC579C82B92D143<br>File Hash:<br>4BFFA4BEDA4DA82D9C1C41DB5B85569501D6F5158228026CBE8B3B956EA24299 | 04/06/2019<br>03:35:57 | Blacked<br>Raw | 12/08/2018 | 12/18/2018 | PA0002141919 |
| 329 | Info Hash:<br>16532C1256F1D8936C056A44AAECF4E274B576EB<br>File Hash:<br>A96D177318D1B6E7045F96F5FC80064D60A1D95D1C3D2CB1273B78D2ED349D5D | 04/06/2019<br>03:19:00 | Blacked<br>Raw | 03/13/2019 | 04/17/2019 | PA0002186977 |
| 330 | Info Hash:<br>7D0D6DA35D52C71A720392F45BDE107C238414E5<br>File Hash:<br>2A0A10EA1D499AA72570759AE8686D273D001FD5C2CA174451D22FA55D33CF5F | 04/06/2019<br>03:18:53 | Blacked<br>Raw | 01/02/2019 | 02/02/2019 | PA0002155379 |
| 331 | Info Hash:<br>60A3091D0C256FC35025232D5F8DCBFA7D1BE7C9<br>File Hash:<br>DF2362D5ACF3E0E5C7910A44DEE2DD7B578CA09C85019E7CC8C185889814F5C1 | 04/06/2019<br>02:14:25 | Blacked<br>Raw | 04/02/2019 | 05/28/2019 | PA0002200780 |
| 332 | Info Hash:<br>7B364338CD90FC951B3F536B186EBA30DE4246FC<br>File Hash:<br>47D5D91B9FC9B159E2197591B985D3FA522768EB287C61D168901FCE02CB921D | 04/06/2019<br>02:09:52 | Blacked<br>Raw | 11/28/2018 | 01/22/2019 | PA0002149836 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 333 | Info Hash:<br>DCBE768B9794A804EED1BD6C3027B1D9C0B8886F<br>File Hash:<br>DD50044D8A473D231ECEEEBD22E67DE01894A24FACEBA49FC59255BD81758209 | 04/06/2019<br>01:48:11 | Blacked<br>Raw | 02/16/2019 | 03/11/2019 | PA0002158595 |
| 334 | Info Hash:<br>132E0782A298ADD3C5CDAA3B0AD3072B3E13BB95<br>File Hash:<br>3231991E7C90C5F8FC7DC7187D6C6C0E975A6E9A515B8E69BC82C5E47A95A2C4 | 04/05/2019<br>15:56:57 | Blacked<br>Raw | 02/26/2019 | 03/31/2019 | PA0002163980 |
| 335 | Info Hash:<br>CE74EDC69A9EE02D7EAEF30B9F3DC7A0FA93CA19<br>File Hash:<br>AD6B67077E3A7384F427669028069434AC296F9CD332D65D172D09396AC3005B | 04/05/2019<br>15:56:15 | Blacked<br>Raw | 03/18/2019 | 04/08/2019 | PA0002164883 |
| 336 | Info Hash:<br>73E574E4F56CCBD035DDBA1FCF86A994B22BDB6F<br>File Hash:<br>73D05FBDE255FC82E52AEAD342BFCEE21D15312C70D5BFAE282DE0E3B1309945 | 04/04/2019<br>03:58:12 | Tushy | 03/17/2019 | 04/08/2019 | PA0002164888 |
| 337 | Info Hash:<br>25075BEE3E430D7FF4B45A78867471F6EA59D266<br>File Hash:<br>DD82B233C229EE0F08AB79831703A1B9D9488DB8BE6799F18E3BDFD37CA18106 | 04/04/2019<br>03:56:52 | Tushy | 12/27/2018 | 01/22/2019 | PA0002147899 |
| 338 | Info Hash:<br>054AAFD071435FD4C25D9B1B5DA411B15C4D9997<br>File Hash:<br>EA70EB30D349F793BA5120CEB6221F015850AC461C6FC45B9893EB0E924D905E | 04/04/2019<br>03:56:19 | Tushy | 07/30/2018 | 09/01/2018 | PA0002119590 |